| | |
|---|---|
| Debtor Name | **Benevis Affiliates, LLC** |
| **United States Bankruptcy Court for the Southern District of Texas** | |
| Case number (if known): | **20-33919** |

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

---

### Part 1: Summary of Assets

*1. Schedule A/B: Assets - Real and Personal Property*   (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from *Schedule A/B*................................................................

> Unknown

1b. **Total personal property:**
Copy line 91A from *Schedule A/B*...............................................................

> $0.00

1c. **Total of all property:**
Copyline 92 from *Schedule A/B*..................................................................

> Unknown

---

### Part 2: Summary of Liabilities

2.  *Schedule D: Creditors Who Have Claims Secured by Property*   (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of Schedule D...........................

> $200,528,365.00

3.  *Schedule E/F: Creditors Who Have Unsecured Claims*   (Official Form 206E/F)

3a. **Total of amounts of priority unsecured claims:**
Copy the total claims from Part 1 from the line 5a of *Schedule E/F*..............................................

> $0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total amount of claims from Part 2 from line 5b of *Schedule E/F*.................................

> **+** $308,721.92

4.  **Total liabilities** ...................................................................
Lines 2 + 3a + 3b

> $200,837,086.92

| Debtor Name | **Benevis Affiliates, LLC** |
|---|---|
| **United States Bankruptcy Court for the Southern District of Texas** | |
| Case number (if known): | **20-33919** |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property
**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be complete and accurate as possible. If more space is needed, attach a separate spreadsheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the approriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | **Cash and cash equivalents** |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

|  **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest** |
|---|---|

**2. Cash on hand**

**3. Checking, savings, money market, or financial brokerage accounts**

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1   See Attached Exhibit AB3 | | | $0.00 |

**4. Other cash equivalents**

**5. Total of Part 1**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.
$0.00

| **Part 2:** | **Deposits and prepayments** |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

Debtor  Benevis Affiliates, LLC                                        Case Number (if known) 20-33919

☑ No. Go to Part 3.

☐ Yes. Fill in the information below.

**Current value of
debtor's interest**

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

9. **Total of Part 2**
   Add lines 7 through 8.  Copy the total to line 81.

**Part 3:       Accounts Receivable**

10. **Does the debtor have any accounts receivable?**

    ☑ No. Go to Part 4.

    ☐ Yes. Fill in the information below.

**Current value of
debtor's interest**

11. **Accounts receivable**

    11a. 90 days old or less:      _____  -  _____  =
                                       face amount              doubtful or uncollectible accounts
    11b. Over 90 days old:         _____  -  _____  =
                                       face amount              doubtful or uncollectible accounts

12. **Total of Part 3**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:       Investments**

13. **Does the debtor own any investments?**

---

Debtor  Benevis Affiliates, LLC         Case Number (if known) 20-33919

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds of publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                   % of ownership:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

**Part 5:**     **Inventory, excluding agricultural assets**

18. **Does the debtor own any inventory (excluding agricultual assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|

19. **Raw Materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

Debtor  Benevis Affiliates, LLC                                Case Number (if known) 20-33919

22.  **Other inventory or supplies**

23.  **Total of Part 5**
Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.      Book Value $ _____      Valuation Method _____      Current Value $ _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
| --- | --- |

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valution method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

28.  **Crops - either planted of harvested**

Debtor  Benevis Affiliates, LLC                                    Case Number (if known) 20-33919

29. **Farm animals**
     Examples: Livestock, poultry, farm-raised fish

30. **Farm machinery and equipment**
     (Other than titled motor vehicles)

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6**
     Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

     ☐ No.
     ☐ Yes.

     **Is any of the debtor's property stored at the cooperative?**

     ☐ No.
     ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

     ☐ No.
     ☐ Yes.      Book Value $ _____      Valuation Method _____      Current Value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

     ☐ No.
     ☐ Yes.

Debtor  Benevis Affiliates, LLC                                    Case Number (if known) 20-33919

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 7:**        Office furniture, fixtures, and equipment; and collectibles

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42.  **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43.  **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

Debtor  Benevis Affiliates, LLC                                    Case Number (if known) 20-33919

☐ No.
☐ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

**Part 8:        Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, or titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**
    Examples: Boats, trailers, motors, floating homes, personal watercraft, fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

Debtor  Benevis Affiliates, LLC                                    Case Number (if known) 20-33919

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No.

   ☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☐ No.

   ☐ Yes.

**Part 9:       Real property**

54. **Does the debtor own or lease any real property?**

   ☐ No. Go to Part 10.

   ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1   See Attached Exhibit AB55 | | | | Unknown |

56. **Total of Part 9.**
   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

   ☑ No.

   ☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

Debtor  Benevis Affiliates, LLC                                    Case Number (if known) 20-33919

☑ No.

☐ Yes.

---

| Part 10: | Intangibles and intellectual property |
| --- | --- |

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| | General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 60. | **Patents, copyrights, trademarks, or trade secrets** | | | |
| 61. | **Internet domain names and websites** | | | |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 64. | **Other intangibles, or intellectual property** | | | |
| 65. | **Goodwill** | | | |
| 66. | **Total of Part 10.** Add lines 60 through 65.  Copy the total to line 89. | | | Unknown |

---

Official Form 206A/B                    **Schedule A/B: Assets - Real and Personal Property**                    Page 9

Debtor  Benevis Affiliates, LLC                                    Case Number (if known) 20-33919

67.  **Do your lists or records include personally identifiable information of customers?**

☐ No.
☐ Yes.

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.
☐ Yes.

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

**Part 11:**      **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form?**

☑ No. Go to Part 12.
☐ Yes. Fill in the information below.

                                                                            **Current value of
                                                                            debtor's interest**

71.  **Notes receivable**
     Description (include name of obligor)

     _____  -  _____  =
           Total face amount          Doubtful or uncollectible amount

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

73.  **Interests in insurance policies or annuities**

Debtor  Benevis Affiliates, LLC                                                Case Number (if known) 20-33919

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

     **Nature of claim**

     **Amount Requested**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

     **Nature of claim**

     **Amount Requested**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed**
     Examples: Season tickets, country club membership

78. **Total of Part 11.**
     Add lines 71 through 77.  Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

     ☐ No.

     ☐ Yes.

Debtor  Benevis Affiliates, LLC                                  Case Number (if known) 20-33919

**Part 12:**      **Summary**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.**  *Copy line 5, Part 1.* | **$0.00** | |
| 81. | **Deposits and prepayments.**  *Copy line 9, Part 2.* | | |
| 82. | **Accounts receivable.**  *Copy line 12, Part 3.* | | |
| 83. | **Investments.**  *Copy line 17, Part 4.* | | |
| 84. | **Inventory.**  *Copy line 23, Part 5.* | | |
| 85. | **Farming and fishing-related assets.**  *Copy line 33, Part 6.* | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | | |
| 87. | **Machinery, equipment, and vehicles.**  *Copy line 51, Part 8.* | | |
| 88. | **Real Property.**  *Copy line 56, Part 9.* | | |
| 89. | **Intangibles and intellectual property.**  *Copy line 66, Part 10.* | | Unknown |
| 90. | **All other assets.**  *Copy line 78, Part 11.* | | |
| 91. | **Total.**  Add lines 80 through 90 for each column.   91a. | **$0.00** + 91b. | **Unknown** |
| 92. | **Total of all property on Schedule A/B.**   Lines 91a + 91b = 92........................................... | | **Unknown** |

# SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT FOR SCHEDULE AB

PART 1, QUESTION 3

CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL
BROKERAGE ACCOUNTS

**Benevis Affiliates LLC**
**Case No. 20-33919**
**SOAL AB3. Checking, savings, money market, or financial brokerage accounts**

| Name of Institution | Type of Account | Last 4 Digits of Account Holder | Current value of debtor's interest |
|---|---|---|---|
| Bank of America | Master | 0787 | $0.00 |
| Bank of America | Payroll | 2101 | $0.00 |
| Bank of America | Payroll | 3051 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 2202 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 1162 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 1011 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 2189 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 1040 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 4977 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 2308 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 1159 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 2125 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 1125 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 1918 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 2389 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 5673 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 5335 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 5354 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 3350 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 2712 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 3929 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 3904 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 5416 | $0.00 |
| Bank of America | Depository (Accounts Receivable) | 6086 | $0.00 |
| | **Total** | | **$0.00** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE AB

## PART 9, QUESTION 55

## ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST

**Benevis Affiliates, LLC**
**Case No. 20-33919**
**SOAL AB55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Dental Office | 1000 E. Campbell Rd. Suite 116, Richardson TX | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 101 Austin Blvd, Suite 100, Red Oak TX | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 1108 Halle Park Circle, Collierville TN | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 11921 Rockville Pike | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 1299 Russell Parkway, Warner Robbins GA | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 1447 York Road, Lutherville MD | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 1720 Crain Highway Suite 103/104, Glen Burnie MD | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 210 Addevale Street, Griffin GA | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 2270 Valor Dr. Suite 105, Winchester VA | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 2450 Lawrenceville Highway | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 3403 Rivers Edge Trail, Kingwood TX | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 4500 Cascade Rd. #107, Grand Rapids MI | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 4740 Connecticut Ave NW, Washington DC | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 5217 Commerce Circle, Indianapolis IN | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 53 Perry Street, Newnan GA | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 5601 N Oracle Rd. | Real Property Lease | Unknown | Book | Unknown |
| Dental Office | 650 N. Carriage Parkway | Real Property Lease | Unknown | Book | Unknown |

| Debtor Name | **Benevis Affiliates, LLC** |
| --- | --- |

**United States Bankruptcy Court for the Southern District of Texas**

Case number (if known):     **20-33919**

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D - Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules.  Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Amount of Claim<br>Do not deduct the<br>value of collateral | Value of collateral<br>that supports this<br>claim |
| --- | --- | --- | --- |

**2.1**

| Creditor's name | Describe debtor's property that is subject to a lien | |
| --- | --- | --- |
| **BMO HARRIS BANK, NA** | ALL ASSETS OF THE DEBTOR | |

                                                                **$65,494,168.68**          **UNKNOWN**

Creditor's mailing address

**112 W MONROE ST**
**CHICAGO, IL 60604**

Describe the lien

Term Loan and Revolver - UCC-1

Creditor's email address, if known

Is the creditor an insider or related party?

☒ No
☐ Yes

Date debt was incurred

Last four digits of account number   **5333**

Is anyone else liable on this claim?

☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?

As of the petition filing date, the claim is:

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

BMO Harris Bank, NA and New Mountain Capital Group, LLC are pari passu

**2.2**

| Creditor's name | Describe debtor's property that is subject to a lien | |
| --- | --- | --- |
| **NEW MOUNTAIN CAPITAL GROUP, LLC** | ALL ASSETS OF THE DEBTOR | |

                                                               **$135,034,196.32**        **UNKNOWN**

Creditor's mailing address

**787 7TH AVE, 48TH FL**
**NEW YORK, NY 10019**

Describe the lien

Term Loan - By Agreement

Creditor's email address, if known

Is the creditor an insider or related party?

☐ No
☒ Yes

Date debt was incurred

Last four digits of account number   **7033**

Is anyone else liable on this claim?

☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?

As of the petition filing date, the claim is:

☐ No
☒ Yes. Have you already specified the relative priority?
☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

☒ Yes.  The relative priority of creditors is specified on lines   2.1

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

          **$200,528,365.00**

| Debtor Name | **Benevis Affiliates, LLC** | |
|---|---|---|
| **United States Bankruptcy Court for the Southern District of Texas** | | |
| Case number (if known): | **20-33919** | |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F - Creditors Who Have Claims Unsecured Claims

**12/15**

Be as complete and accurate as possible.  Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.  List the other party to any executory contracts or unexpired leases that could result in a claim.  Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property*   (Official Form 206A/B) and on  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).  Number the entries in Parts 1 and 2 in the boxes on the left.  If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?**

☒ No. Go to Part 2.
☐ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.**     If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:     $_____     $_____

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim:  11 U.S.C. § 507(a) (          )

Debtor Name     **Benevis Affiliates, LLC**                    Case number (if known): **20-33919**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

---

**3.1**  **Nonpriority creditor's name and mailing address**

53 PERRY STREET, LLC
P.O. BOX 400
NEWNAN, GA 30624

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                    $17,500.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
REAL ESTATE LEASE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.2**  **Nonpriority creditor's name and mailing address**

ACME VENTURES, LLC
P.O. BOX 6685
GRAND RAPIDS, MI 19516

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                    $11,532.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
REAL ESTATE LEASE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.3**  **Nonpriority creditor's name and mailing address**

ADDEVALE STREET PROPERTIES, LLC
280 COUNTY LINE RD
GRIFFIN, GA 30224

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                    $22,533.95

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
REAL ESTATE LEASE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.4**  **Nonpriority creditor's name and mailing address**

BGK-INTEGRATED MANAGEMENT, LLC FBO
11757 KATY FREEWAY, STE 110
HOUSTON, TX 77079

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                    $43,068.15

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**
REAL ESTATE LEASE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor Name | Benevis Affiliates, LLC | Case number (if known): **20-33919** |
|---|---|---|

| **Part 2:** | List All Creditors with **NONPRIORITY** Unsecured Claims |
|---|---|

Amount of claim

**3.5** **Nonpriority creditor's name and mailing address**
BIGGS CORNER WINCHESTER LLC
1625 POE'S LANE
CHARLOTTESVILLE, VA 22911

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:
REAL ESTATE LEASE

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

$12,822.00

---

**3.6** **Nonpriority creditor's name and mailing address**
BSREP II MONTROSE METRO, LLC
P.O. BOX 76000
BALTIMORE, MD 21275-6120

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
REAL ESTATE LEASE

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

$0.06

---

**3.7** **Nonpriority creditor's name and mailing address**
CITRIN A JAY & BOTTY C
ADDRESS REDACTED

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
REAL ESTATE LEASE

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

$17,687.12

---

**3.8** **Nonpriority creditor's name and mailing address**
DALE G MAYFIELD, DMD
1090 NORTHCHASE PKWY SE, STE 150
MARIETTA, GA 30067

As of the petition filing date, the claim is:
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PENDING LITIGATION

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

UNKNOWN

---

Debtor Name    **Benevis Affiliates, LLC**                                    Case number (if known): **20-33919**

| | |
|---|---|
| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**Amount of claim**

**3.9**

**Nonpriority creditor's name and mailing address**

FRANKEL 'N STEIN ENTERPRISES, LLC
2450 LAWRENCEVILLE HWY, STE 100
DECATUR, GA 30033

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
REAL ESTATE LEASE

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?

☑ No
☐ Yes

$32,747.63

---

**3.10**

**Nonpriority creditor's name and mailing address**

GEORGETTE WELCH
ADDRESS REDACTED

As of the petition filing date, the claim is:

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PENDING LITIGATION

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?

☑ No
☐ Yes

UNKNOWN

---

**3.11**

**Nonpriority creditor's name and mailing address**

HILL MANAGEMENT SERVICES, INC
9640 DEERCO ROAD
TIMONIUM, MD 21093

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
REAL ESTATE LEASE

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?

☑ No
☐ Yes

$6,255.14

---

**3.12**

**Nonpriority creditor's name and mailing address**

HOBBS FAMILY DENTISTRY PC
3218 NORTH GRIMES ST
HOBBS, NM 88240

As of the petition filing date, the claim is:

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PENDING LITIGATION

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?

☑ No
☐ Yes

UNKNOWN

---

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          4 of 9

| Debtor Name | Benevis Affiliates, LLC | Case number (if known): **20-33919** |
|---|---|---|

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**Amount of claim**

**3.13** Nonpriority creditor's name and mailing address

JJLG PA, LLC
DR JAMES GALLAGHER
24 GREENS EDGE DR
KINGWOOD, TX 77339

As of the petition filing date, the claim is:        $30,888.55

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**
REAL ESTATE LEASE

Last 4 digits of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

**3.14** Nonpriority creditor's name and mailing address

LAURA C KOCH, DMD
1299 RUSSELL PKWY
WARNERS ROBBINS, GA 31088
WARNER ROBBINS, GA 31088

As of the petition filing date, the claim is:        $21,001.32

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**
REAL ESTATE LEASE

Last 4 digits of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

**3.15** Nonpriority creditor's name and mailing address

PAUL M KRAINSON
ADDRESS REDACTED

As of the petition filing date, the claim is:        $21,250.00

☐ Contingent
☐ Unliquidated
☒ Disputed

Date or dates debt was incurred

**Basis for the claim:**
REAL ESTATE LEASE

Last 4 digits of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

**3.16** Nonpriority creditor's name and mailing address

RED OAK OFFICE SPACE, LLC
133 ROYAL CT
WOODWAY, TX 76712

As of the petition filing date, the claim is:        $18,000.00

☐ Contingent
☐ Unliquidated
☒ Disputed

Date or dates debt was incurred

**Basis for the claim:**
REAL ESTATE LEASE

Last 4 digits of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

Debtor Name  **Benevis Affiliates, LLC**                                                Case number (if known): **20-33919**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**Amount of claim**

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $9,003.02 |

RICHARDSON TECH VILLAGE, LLC
411 E CLINTON AVENUE
ATHENS, TX 75751

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
REAL ESTATE LEASE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

ROBERT WELCH DDS
C/O KEITH C THOMPSON, ESQ
11003 QUAKER AVE
LUBBOCK, TC 79424

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION – FOR NOTICE PURPOSES

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

ROBERT WELCH DDS
MEDIATOR – RICH SANDERS, SOUTHERN HEALTH LAWYERS, LLC
3 ALLIANCE CENTER
3550 LENOX RD NE, STE 2100
ATLANTA, GA 30326

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PENDING LITIGATION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

ROBERT WELCH DDS
ADDRESS REDACTED

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PENDING LITIGATION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **Benevis Affiliates, LLC**

Case number (if known): **20-33919**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**Amount of claim**

**3.21** | **Nonpriority creditor's name and mailing address**

TINA SHEPHARD
ADDRESS REDACTED

**As of the petition filing date, the claim is:**    **UNKNOWN**

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
PENDING LITIGATION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

**3.22** | **Nonpriority creditor's name and mailing address**

TINA SHEPHARD & GEORGETTE WELCH
C/O TOM R PABST, ESQ
2503 S LINDEN RD STE 185
FLINT, MI 48532

**As of the petition filing date, the claim is:**    **Unknown**

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
LITIGATION – FOR NOTICE PURPOSES

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

**3.23** | **Nonpriority creditor's name and mailing address**

TNQ, LLC
4751 MOSS LANE
INDIANAPOLIS, IN 46237

**As of the petition filing date, the claim is:**    **$15,925.00**

[ ] Contingent
[ ] Unliquidated
[X] Disputed

**Basis for the claim:**
REAL ESTATE LEASE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

**3.24** | **Nonpriority creditor's name and mailing address**

VAN ZYL ETTIENNE R & SHELLY D
ADDRESS REDACTED

**As of the petition filing date, the claim is:**    **$28,507.98**

[ ] Contingent
[ ] Unliquidated
[X] Disputed

**Basis for the claim:**
REAL ESTATE LEASE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

Debtor Name    **Benevis Affiliates, LLC**                                    Case number (if known): **20-33919**

<table>
<tr><td>**Part 3:**</td><td>**List Others to Be Notified About Unsecured Claims**</td></tr>
</table>

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors**

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |

Debtor Name   **Benevis Affiliates, LLC**                                        Case number (if known): **20-33919**

<table>
<tr><td style="background:black;color:white">**Part 4:**</td><td>**Total Amounts of the Priority and Nonpriority Unsecured Claims**</td></tr>
</table>

**5. Add the amounts of priority and nonpriority unsecured claims.**

**5a. Total claims from Part 1**                                                                $0.00

**5b. Total claims from Part 2**                                                          $308,721.92

**5c. Total claims of Parts 1 and 2**
Lines 5a + 5b = 5c                                                                         $308,721.92

| Debtor Name | **Benevis Affiliates, LLC** |
|---|---|
| **United States Bankruptcy Court for the Southern District of Texas** | |
| Case number (if known): | **20-33919** |

☐ Check if this is an
amended filing

<u>Official Form 206G</u>

## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | 06.08.2018 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES - BENNIE C. EVANS, D.D.S. | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER 210 ADDEVALE ST GRIFFIN, GA 30224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | 06.08.2018 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES - DALE G. MAYFIELD, DMD | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER 210 ADDEVALE ST GRIFFIN, GA 30224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | 06.08.2018 - RESIGNATION OF BENNIE C. EVANS, D.D.S. | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER 210 ADDEVALE ST GRIFFIN, GA 30224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | 12.09.2016 - ASET PURCHASE AGREEMENT | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER 210 ADDEVALE ST GRIFFIN, GA 30224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | 12.09.2016 - BUY-SELL OPTION AGREEMENT | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER 210 ADDEVALE ST GRIFFIN, GA 30224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | **Benevis Affiliates, LLC** | Case number (if known): **20-33919** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | 12.09.2016 - EMPLOYEE SERVICES AGREEMENT | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER<br>210 ADDEVALE ST<br>GRIFFIN, GA 30224 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | 12.09.2016 - EMPLOYMENT AGREEMENT - BENNIE C. EVANS, DDS | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER<br>210 ADDEVALE ST<br>GRIFFIN, GA 30224 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | 12.09.2016 - EMPLOYMENT AGREEMENT - EMORY SCHROETER, DMD | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER<br>210 ADDEVALE ST<br>GRIFFIN, GA 30224 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | 12.09.2016 - PBSA | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER<br>210 ADDEVALE ST<br>GRIFFIN, GA 30224 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | 12.09.2016 - PROFESSIONAL ASSETS TRANSFER AND CUSTODIAN AGREEMENT | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER<br>210 ADDEVALE ST<br>GRIFFIN, GA 30224 |
|  | State the term remaining<br>List the contract number of any government contract | | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | 12.09.2016 - TRANSITION SERVICES AGREEMENT | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER<br>210 ADDEVALE ST<br>GRIFFIN, GA 30224 |
|  | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**

Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.12** | State what the contract or lease is for and the nature of the debtor's interest | 12.17.2018 - RESIGNATION AND STOCK POWER - BENNIE C. EVANS D.D.S. | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER<br>210 ADDEVALE ST<br>GRIFFIN, GA 30224 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.13** | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | ADDEVALE FAMILY DENTISTRY, P.C. - EMORY (STUART) SCHROETER, D.M.D, OWNER<br>210 ADDEVALE ST<br>GRIFFIN, GA 30224 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.14** | State what the contract or lease is for and the nature of the debtor's interest | 06.17.2020 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES - ALAN J. STEIN, D.D.S. AND DALE G. MAYFIELD, D.M.D. | ALAN J. STEIN, D.D.S. & DAVID B. FRANKEL, D.M.D, P.C. - DAVID B. FRANKEL, D.M.D. AND DALE G. MAYFIELD, DMD - OWNERS<br>2450 LAWRENCEVILLE HWY, STE 100<br>DECATUR, GA 30033 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.15** | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2017 - ASSET PURCHASE AGREEMENT | ALAN J. STEIN, D.D.S. & DAVID B. FRANKEL, D.M.D, P.C. - DAVID B. FRANKEL, D.M.D. AND DALE G. MAYFIELD, DMD - OWNERS<br>2450 LAWRENCEVILLE HWY, STE 100<br>DECATUR, GA 30033 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.16** | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2017 - BUY-SELL OPTION AGREEMENT | ALAN J. STEIN, D.D.S. & DAVID B. FRANKEL, D.M.D, P.C. - DAVID B. FRANKEL, D.M.D. AND DALE G. MAYFIELD, DMD - OWNERS<br>2450 LAWRENCEVILLE HWY, STE 100<br>DECATUR, GA 30033 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.17** | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2017 - EMPLOYEE SERVICES AGREEMENT | ALAN J. STEIN, D.D.S. & DAVID B. FRANKEL, D.M.D, P.C. - DAVID B. FRANKEL, D.M.D. AND DALE G. MAYFIELD, DMD - OWNERS<br>2450 LAWRENCEVILLE HWY, STE 100<br>DECATUR, GA 30033 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name    **Benevis Affiliates, LLC**    Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2017 - EMPLOYMENT AGREEMENT - ALAN J. STEIN, DDS | ALAN J. STEIN, D.D.S. & DAVID B. FRANKEL, D.M.D, P.C. - DAVID B. FRANKEL, D.M.D. AND DALE G. MAYFIELD, DMD - OWNERS 2450 LAWRENCEVILLE HWY, STE 100 DECATUR, GA 30033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2017 - EMPLOYMENT AGREEMENT - DAVID B. FRANKEL, DMD | ALAN J. STEIN, D.D.S. & DAVID B. FRANKEL, D.M.D, P.C. - DAVID B. FRANKEL, D.M.D. AND DALE G. MAYFIELD, DMD - OWNERS 2450 LAWRENCEVILLE HWY, STE 100 DECATUR, GA 30033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2017 - PBSA | ALAN J. STEIN, D.D.S. & DAVID B. FRANKEL, D.M.D, P.C. - DAVID B. FRANKEL, D.M.D. AND DALE G. MAYFIELD, DMD - OWNERS 2450 LAWRENCEVILLE HWY, STE 100 DECATUR, GA 30033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | ALAN J. STEIN, D.D.S. & DAVID B. FRANKEL, D.M.D, P.C. - DAVID B. FRANKEL, D.M.D. AND DALE G. MAYFIELD, DMD - OWNERS 2450 LAWRENCEVILLE HWY, STE 100 DECATUR, GA 30033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - AMENDMENT TO EMPLOYMENT AGREEMENT - GEORGE F. BARRATT, DDS | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - ASSET PURCHASE AGREEMENT | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name    **Benevis Affiliates, LLC**                   Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - BAA | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - BILL OF SALE AND ASSIGNMENT | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - BUY-SELL OPTION AGREEMENT - GEORGE F. BARRATT, DDS | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - EMPLOYMENT AGREEMENT - GEORGE F. BARRATT, DDS | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - PBSA | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - PROFESSIONAL ASSETS TRANSFER AGREEMENT | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |

Debtor Name  **Benevis Affiliates, LLC**                                   Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - PROFESSIONAL SERVIES AGREEMENT | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - TRANSITION EQUIPMENT LEASE AGREEMENT | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - TRANSITION PRACTIE BUSINESS SERVICES AGREEMENT | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | 02.20.2015 - TRANSITION SECURITY AGREEMENT | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | 03.19.2015 - AMENDMENT 1 TO THE ASSET PURCHASE AGREEMENT - GEORGE  F. BARRATT, DDS | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | 05.05.2020 - LETTER OF RESIGNATION - CHAITRA SHANTHAGOWDA ARAKERE, D.M.D. | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                          Case number (if known): **20-33919**

| ██ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | 05.05.2020 - NOTICE TO EXERCISE OF OPTION TO PURCHASE SHARES - CHAITRA SHANTHAGOWDA ARAKERE, D.M.D. AND DR. MAYFIELD | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | 05.05.2020 - SEPARATION AND RELEASE AGREEMENT - CHAITRA SHANTHAGOWDA ARAKERE, D.M.D. | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | 05.05.2020 - WRITTEN ACTION OF THE DIRECTOR OF ALDEN BRIDGE DENTAL, P.C. - DR. MAYFIELD | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | 05.05.2020 - WRITTEN ACTION OF THE SOLE SHAREHOLDER OF ALDEN BRIDGE DENTAL, P.C. - DR. MAYFIELD | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | 06.29.2020 - RECORDS TRANSFER AGREEMENT - CHAITRA SHANTHAGOWDA ARAKERE, D.M.D. AND DALE G. MAYFIELD, D.M.D. | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | NOT DATED - RESIGNATION AND STOCK POWER - CHAITRA SHANTHAGOWDA ARAKERE, D.M.D. | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER 8000 RESEARCH FOREST DR, STE 350 THE WOODLANDS, TX 77382-1505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                     Case number (if known): **20-33919**

▆    **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | ALDEN BRIDGE DENTAL, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>8000 RESEARCH FOREST DR, STE 350<br>THE WOODLANDS, TX 77382-1505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | 01.01.2016 - DIAMOND EMPLOYMENT AGREEMENT - AMENDMENT 3 | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | 02.27.2015 - AMENDMENT TO DIAMOND EMPLOYMENT AGREEMENT | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | 03.08.2017 - SARGENT ASSOCIATE AGREEMENT | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | 10.03.2014 - CREDIT AND SECURITY AGREEMENT | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | 10.03.2014 - PBSA | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name    **Benevis Affiliates, LLC**

Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | 10.16.2015 - AMENDED PBSA | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | 10.16.2015 - ASSIGNMENT AND EXERCISE OF BUY-SELL OPTION AGREEMENT - DR. TRAN (ASSIGNOR) TO ADAM PLASTER (ASSIGNEE), AND MARTIN J. DIAMOND, DDS (SHAREHOLDER) | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | 10.16.2015 - BUY SELL OPTON AGREEMENT - ADAM PLASTER, DDS AND TU M. TRAN, DDS | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | 10.16.2015 - DIAMOND EMPLOYMENT AGREEMENT AND AMENDMENT | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | 10.16.2015 - PLASTER EMPLOYMENT AGREEMENT | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | 10.16.2015 - STOCK OPTION EXERCISE AND WAIVER AGREEMENT - MARTIN J. DIAMOND, DDS | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                    Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | 12.11.2015 - LINE OF CREDIT PROMISSORY NOTE | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | 12.11.2015 - TERMINATION AND SETTLEMENT AGREEMENT - ADAM PLASTER, D.D.S. (DENTIST), TU M. TRAN, D.D.S. (OPTION HOLDER), BENEVIS, LLC (BENEVIS), ALLEGHANY HIGHLANDS DENTAL CARE, P.C.(PC), AND PSBB, P.C. (PSBB) | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | ALLEGHANY HIGHLANDS DENTAL CARE, P.C. - TU M. TRAN, DDS, OWNER<br>6084 SAM SNEAD HWY<br>HOT SPRINGS, VA 24445 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | 03.31.2017 - ASSET PURCHASE AGREEMENT | AUSTIN BLVD. FAMILY DENTAL, P.C, DALE G. MAYFIELD, DMD, OWNER<br>101 AUSTIN BLVD, STE 100<br>RED OAK, TX 75154-4666 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | 03.31.2017 - BUY-SELL OPTION AGREEMENT - DR. MAYFIELD, AS POTENTIAL PURCHASR | AUSTIN BLVD. FAMILY DENTAL, P.C, DALE G. MAYFIELD, DMD, OWNER<br>101 AUSTIN BLVD, STE 100<br>RED OAK, TX 75154-4666 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | 03.31.2017 - EMPLOYEE SERVICES AGREEMENT | AUSTIN BLVD. FAMILY DENTAL, P.C, DALE G. MAYFIELD, DMD, OWNER<br>101 AUSTIN BLVD, STE 100<br>RED OAK, TX 75154-4666 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                                      Case number (if known): **20-33919**

<span style="background:black">    </span> **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | 03.31.2017 - EMPLOYMENT AGREEMENT - ALAN J. MARTIN, DDS | AUSTIN BLVD. FAMILY DENTAL, P.C, DALE G. MAYFIELD, DMD, OWNER<br>101 AUSTIN BLVD, STE 100<br>RED OAK, TX 75154-4666 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | 03.31.2017 - PBSA | AUSTIN BLVD. FAMILY DENTAL, P.C, DALE G. MAYFIELD, DMD, OWNER<br>101 AUSTIN BLVD, STE 100<br>RED OAK, TX 75154-4666 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | 03.31.2017 - TRANSITION SERVICES AGREEMENT | AUSTIN BLVD. FAMILY DENTAL, P.C, DALE G. MAYFIELD, DMD, OWNER<br>101 AUSTIN BLVD, STE 100<br>RED OAK, TX 75154-4666 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | 03.31.2019 - RECORDS TRANSFER AGREEMENT - ALAN S. MARTIN, DDS AND DALE G. MAYFIELD, DDM | AUSTIN BLVD. FAMILY DENTAL, P.C, DALE G. MAYFIELD, DMD, OWNER<br>101 AUSTIN BLVD, STE 100<br>RED OAK, TX 75154-4666 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | 07.24.2020 - NOTICE TO THE TEXAS STATE BOARD OF DENTAL EXAMINERS RE: NOTICE OF ENTERING A RECORDS TRANSFER AGREEMENT | AUSTIN BLVD. FAMILY DENTAL, P.C, DALE G. MAYFIELD, DMD, OWNER<br>101 AUSTIN BLVD, STE 100<br>RED OAK, TX 75154-4666 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | 3.31.2019 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES -AUSTIN BLVD, FAMILY DENTAL, P.C. (PC), ALAN S. MARTIN, D.D.S. (SHAREHOLDER) AND DALE G. MAYFIELD, D.M.D. (POTENTIAL PURCHASER) | AUSTIN BLVD. FAMILY DENTAL, P.C, DALE G. MAYFIELD, DMD, OWNER<br>101 AUSTIN BLVD, STE 100<br>RED OAK, TX 75154-4666 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | **Benevis Affiliates, LLC** | Case number (if known): **20-33919** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | **PBSA & RELATED AGREEMENTS** | **AUSTIN BLVD. FAMILY DENTAL, P.C, DALE G. MAYFIELD, DMD, OWNER**<br>**101 AUSTIN BLVD, STE 100**<br>**RED OAK, TX 75154-4666** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **BRANDIT, LLC**<br>**1395 SOUTH MARIETTA PKWY, SE**<br>**MARIETTA, GA 30067** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | 08.12.2016 - EMPLOYEE SERICES AGREEMENT | **CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER**<br>**5601 N ORACLE RD, STE 121**<br>**TUCSON, AZ 85704-3980** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | 08.16.2016 - BUY-SELL OPTION AGREEMENT - A. JAY CITRIN, DDS AND DALE G. MAYFIELD, DMD | **CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER**<br>**5601 N ORACLE RD, STE 121**<br>**TUCSON, AZ 85704-3980** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | 08.16.2016 - EMPLOYMENT AGREEMENT- A. JAY CITRIN, DDS | **CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER**<br>**5601 N ORACLE RD, STE 121**<br>**TUCSON, AZ 85704-3980** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | 08.17.2018 - FIRST AMENDMENT TO PBSA | **CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER**<br>**5601 N ORACLE RD, STE 121**<br>**TUCSON, AZ 85704-3980** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name    **Benevis Affiliates, LLC**                    Case number (if known): **20-33919**

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | 08.17.2018 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES | CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER<br>5601 N ORACLE RD, STE 121<br>TUCSON, AZ 85704-3980 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | 08.17.2018 - STOCK OPTION EXERCISE AND DEFERRED PAYMENT AGREEMENT | CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER<br>5601 N ORACLE RD, STE 121<br>TUCSON, AZ 85704-3980 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | 08.18.2016 - ASSET PURCHASE AGREEMENT - A. JAY CITRIN, DDS | CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER<br>5601 N ORACLE RD, STE 121<br>TUCSON, AZ 85704-3980 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | 08.18.2016 - PBSA - 1ST AMENDMENT | CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER<br>5601 N ORACLE RD, STE 121<br>TUCSON, AZ 85704-3980 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | 08.18.2016 - PRACTICE BUSINESS SERVICES AGREEMENT | CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER<br>5601 N ORACLE RD, STE 121<br>TUCSON, AZ 85704-3980 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | 08.18.2016 - PROFESSIONAL ASSETS TRANSFER AND CUSTODIAN AGREEMENT | CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER<br>5601 N ORACLE RD, STE 121<br>TUCSON, AZ 85704-3980 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                     Case number (if known): **20-33919**

| ▮ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | 08.18.2016 - TRANSITION SERVICES AGREEMENT | CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER<br>5601 N ORACLE RD, STE 121<br>TUCSON, AZ 85704-3980 |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | CASAS ADOBE DENTAL OFFICE, P.C.  - DALE G. MAYFIELD, DMD, OWNER<br>5601 N ORACLE RD, STE 121<br>TUCSON, AZ 85704-3980 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | 06.24.2016 - ASSET PURCHASE AGREEMENT - DRS, KOCH AND CROSSLEY | DENTISTRY FOR WARNER ROBINS, P.C. - TU M. TRAN, DDS, OWNER<br>1299 RUSSELL PKWY<br>WARNER ROBINS, GA 30188 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | 06.24.2016 - BUY-SELL OPTION AGREEMENT | DENTISTRY FOR WARNER ROBINS, P.C. - TU M. TRAN, DDS, OWNER<br>1299 RUSSELL PKWY<br>WARNER ROBINS, GA 30188 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | 06.24.2016 - EMPLOYEE SERVICES AGREEMENT | DENTISTRY FOR WARNER ROBINS, P.C. - TU M. TRAN, DDS, OWNER<br>1299 RUSSELL PKWY<br>WARNER ROBINS, GA 30188 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | 06.24.2016 - EMPLOYMENT AGREEMENT - LAURA KOCH, DMD | DENTISTRY FOR WARNER ROBINS, P.C. - TU M. TRAN, DDS, OWNER<br>1299 RUSSELL PKWY<br>WARNER ROBINS, GA 30188 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                          Case number (if known): **20-33919**

---

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | 06.24.2016 - EMPLOYMENT AGREEMENT - MICHAEL CROSSLEY, DDS | DENTISTRY FOR WARNER ROBINS, P.C. - TU M. TRAN, DDS, OWNER 1299 RUSSELL PKWY WARNER ROBINS, GA 30188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | 06.24.2016 - PBSA | DENTISTRY FOR WARNER ROBINS, P.C. - TU M. TRAN, DDS, OWNER 1299 RUSSELL PKWY WARNER ROBINS, GA 30188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | 06.24.2016 - PROFESSIONAL ASSETS TRANSFER AND CUSTODIAN AGREEMENTS | DENTISTRY FOR WARNER ROBINS, P.C. - TU M. TRAN, DDS, OWNER 1299 RUSSELL PKWY WARNER ROBINS, GA 30188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | 06.24.2016 - TRANSITION SERVICES AGREEMENT | DENTISTRY FOR WARNER ROBINS, P.C. - TU M. TRAN, DDS, OWNER 1299 RUSSELL PKWY WARNER ROBINS, GA 30188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | 06.24.2019 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES - MICHAEL CROSSLEY, DDS, LAURA KOCH, DMD, AND TU M. TRAN, DDS | DENTISTRY FOR WARNER ROBINS, P.C. - TU M. TRAN, DDS, OWNER 1299 RUSSELL PKWY WARNER ROBINS, GA 30188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | DENTISTRY FOR WARNER ROBINS, P.C. - TU M. TRAN, DDS, OWNER 1299 RUSSELL PKWY WARNER ROBINS, GA 30188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | **Benevis Affiliates, LLC** | Case number (if known): **20-33919** |
|---|---|---|

**▮  Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | 04.26.2019 - ASSET PURCHASE AGREEMENT | DR. ALLAN D. SCHULMAN, P.C. - ALLAN D. SCHULMAN, DDS, OWNER<br>1720 CRAIN HWY, STE 103<br>GLEN BURNIE, MD 21061 |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | 04.26.2019 - BILL OF SALE AND ASSIGNMENT | DR. ALLAN D. SCHULMAN, P.C. - ALLAN D. SCHULMAN, DDS, OWNER<br>1720 CRAIN HWY, STE 103<br>GLEN BURNIE, MD 21061 |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | 04.26.2019 - BUY-SELL OPTION AGREEMENT | DR. ALLAN D. SCHULMAN, P.C. - ALLAN D. SCHULMAN, DDS, OWNER<br>1720 CRAIN HWY, STE 103<br>GLEN BURNIE, MD 21061 |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | 04.26.2019 - PBSA | DR. ALLAN D. SCHULMAN, P.C. - ALLAN D. SCHULMAN, DDS, OWNER<br>1720 CRAIN HWY, STE 103<br>GLEN BURNIE, MD 21061 |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | 04.26.2019 - PROFESSIONAL ASSETS TRANSFER AND CUSTODIAN AGREEMENT | DR. ALLAN D. SCHULMAN, P.C. - ALLAN D. SCHULMAN, DDS, OWNER<br>1720 CRAIN HWY, STE 103<br>GLEN BURNIE, MD 21061 |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | 04.26.2019 - TRANSITION SERVICES AGREEMENT | DR. ALLAN D. SCHULMAN, P.C. - ALLAN D. SCHULMAN, DDS, OWNER<br>1720 CRAIN HWY, STE 103<br>GLEN BURNIE, MD 21061 |

| Debtor Name | **Benevis Affiliates, LLC** | Case number (if known): **20-33919** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | 04-26-2019 - EMPLOYMENT AGREEMENT - ALLAN D. SCHULMAN, DDS | DR. ALLAN D. SCHULMAN, P.C. - ALLAN D. SCHULMAN, DDS, OWNER<br>1720 CRAIN HWY, STE 103<br>GLEN BURNIE, MD 21061 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | 04-26-2019 - CERTIFICATION OF NON-FOREIGN STATUS | DR. ALLAN D. SCHULMAN, P.C. - ALLAN D. SCHULMAN, DDS, OWNER<br>1720 CRAIN HWY, STE 103<br>GLEN BURNIE, MD 21061 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | 04-26-2019 - EMPLOYEE SERVICES AGREEMENT | DR. ALLAN D. SCHULMAN, P.C. - ALLAN D. SCHULMAN, DDS, OWNER<br>1720 CRAIN HWY, STE 103<br>GLEN BURNIE, MD 21061 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | DR. ALLAN D. SCHULMAN, P.C. - ALLAN D. SCHULMAN, DDS, OWNER<br>1720 CRAIN HWY, STE 103<br>GLEN BURNIE, MD 21061 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | 01.31.2020 - ADMINISTRATIVE SERVICES AGREEMENT | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | 01.31.2020 - ASSIGNMENT AND EXERCISE OF BUY-SELL OPTION AGREEMENT - DAVID M. VIETH, D.D.S. (ASSIGNOR), MATT HARMON, D.M.D. (ASSIGNEE) AND HAROLD S. SILBER, D.D.S. (SHAREHOLDER) | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | **Benevis Affiliates, LLC** | Case number (if known): **20-33919** |

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | 01.31.2020 - BUY-SELL OPTION AGREEMENT - HALLE PARK DENTISTRY, P.C. (PC), (MATT HARMON, D.M.D. (SHAREHOLDER) AND DAVID M. VIETH, D.D.S. (POTENTIAL PURCHASER) | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2018 - ADMINISTRATIVE SERVICES AGREEMENT - HAROLD S. SILBER, DDS - OWNER | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2018 - ASSET PURCHASE AGREEMENT | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2018 - ASSIGNMENT AND EXERCISE OF BUY-SELL OPTION AGREEMENT  - DAVID M. VIETH, DDS (ASSIGNOR), HAROLD S. SILBER, DDS (ASSIGNEE), AND ETTIENE VAN ZYL, DDS (SHAREHOLDER) | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2018 - BUY-SELL OPTION AGREEMENT - DR. SILBER (SHAREHOLDER) AND DR. VIETH (POTENTIAL PURCHASER) | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | 08.04.2018 - STOCK OPTION EXERCISE AND DEFFERED PAYMENT AGREEMENT | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                                Case number (if known): **20-33919**

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases                      State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | 08.05.2016 - BUY-SELL OPTION AGREEMENT - DAVID M. VIETH, DDS | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | 08.05.2016 - EMPLOYEE SERVICES AGREEMENT | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | 08.05.2016 - EMPLOYMENT AGREEMENT - ETTIENNE VAN ZYL, DDS | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | 08.05.2016 - PBSA | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | 08.05.2016 - PROFESSIONAL ASSETS TRANSFER AND CUSTODIAN AGREEMENT | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | 08.05.2016 - TRANSITION SERVICES AGREEMENT - DR. VAN ZYL, | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | **Benevis Affiliates, LLC** | Case number (if known): **20-33919** |

| ▉ | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | 08.18.2018 - FIRST AMENDMENT TO PBSA | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | **PBSA & RELATED AGREEMENTS** | HALLE PARK DENTISTRY, P.C. - MARK HARMON, D.M.D, CURRENT OWNER<br>1108 HALLE PARK CIR<br>COLLIERVILLE, TN 38017-7804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | **02.24.L2017 - CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE - ROBERT SIMMONS, JR. DDS, PC AND DR. MARTINOLAS** | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | **08.17.2015 - BUY-SELL OPTION AGREEMENT - CHARLES R. LYON, DMD (SHAREHOLDER) AND TU M. TRAN, DDS (POTENTIAL PURCHASER)** | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | **08.17.2015 - CREDIT AND SECURITY AGREEMENT** | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | **08.17.2015 - EMPLOYMENT AGREEMENT - CHARLES R. LYON, DMD** | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                    Case number (if known): **20-33919**

█████   **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | 08.17.2015 - EQUIPMENT LEASE AGREEMENT | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER 124 W ML KING JR. DR HINESVILLE, GA 31313-3226 |
|---|---|---|---|
| | State the term remaining List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | 08.17.2015 - PBSA | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER 124 W ML KING JR. DR HINESVILLE, GA 31313-3226 |
| | State the term remaining List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | 08.17.2015 - SUBSCRIPTION OFFER - CHARLES R. LYON, DMD AND TU M. TRAN, DDS | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER 124 W ML KING JR. DR HINESVILLE, GA 31313-3226 |
| | State the term remaining List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | 09.06.2018 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES - DR. MARTINOLAS AND DR. TRAN | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER 124 W ML KING JR. DR HINESVILLE, GA 31313-3226 |
| | State the term remaining List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | 09.06.2018 - NOTICE OF TERMINATION FOR CAUSE - DR. MARTINOLAS | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER 124 W ML KING JR. DR HINESVILLE, GA 31313-3226 |
| | State the term remaining List the contract number of any government contract | | |
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | 10.24.2018 - TERMINATION AND SETTLEMENT AGREEMENT - DR. MARTINOLAS | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER 124 W ML KING JR. DR HINESVILLE, GA 31313-3226 |
| | State the term remaining List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                                    Case number (if known): **20-33919**

| ▇▇▇ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | 11.20.2016 - AMENDED AND RESTATED PBSA - | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | 11.29.2016 - ASSIGNMENT AND EXERCISE OF BUY-SELL OPTION AGREEMENT - DR. TRAN (ASSIGNOR), CAROLOS MARINOLAS, DDS (ASSIGNEE), AND CHARLES R. LYON, DMD (SHAREHOLDER) | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | 11.29.2016 - BUY-SELL OPTION AGREEMENT - DR. MARTINOLAS (SHAREHOLDER) AND DR. TRAN (POTENTIAL PURCHASER) | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | 11.29.2016 - CONTRIBUTION AGREEMENT - CARLOS MARTINOLAS, DDS | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | 11.29.2016 - EMPLOYMENT AGREEMENT - DR. MARTINOLAS | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | 11.29.2016 - FIRST AMENDMENT TO EMPLOYMENT AGREEMENT | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name    **Benevis Affiliates, LLC**                                       Case number (if known): **20-33919**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | 11.29.2016 - PROMISSORY NOTE - DR. MARTINOLAS | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | 11.29.2016 - PROMISSORY NOTE PAYMENT DIRECTION AND AUTHORIZATION - DR. MARTINOLAS | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | 11.29.2016 - RELEASE AGREEMENT - DR. LYON | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | 11.29.2016 - STOCK OPTION EXERCISE AND DEFERRED PAYMENT AGREEMENT - DR. LYON | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | HINESVILLE FAMILY DENTISTRY, P.C. - TU M. TRAN, DDS, OWNER<br>124 W ML KING JR. DR<br>HINESVILLE, GA 31313-3226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | 07.28.2020 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES | JEFFREY S. DAVIS, DDS, LTD. - TU M. TRAN, DDS, OWNER<br>2270 VALOR DR<br>WINCHESTER, VA 22601-3699 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                                      Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | 11.03.2017 - ASSET PURCHASE AGREEMENT | JEFFREY S. DAVIS, DDS, LTD. - TU M. TRAN, DDS, OWNER<br>2270 VALOR DR<br>WINCHESTER, VA 22601-3699 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | 11.03.2017 - BUY-SELL OPTION AGREEMENT - DR. DAVIS (SHAREHOLDER) AND DR. TRAN (POTENTIAL PURCHASER) | JEFFREY S. DAVIS, DDS, LTD. - TU M. TRAN, DDS, OWNER<br>2270 VALOR DR<br>WINCHESTER, VA 22601-3699 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | 11.03.2017 - EMPLOYEE SERVICES AGREEMENT | JEFFREY S. DAVIS, DDS, LTD. - TU M. TRAN, DDS, OWNER<br>2270 VALOR DR<br>WINCHESTER, VA 22601-3699 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | 11.03.2017 - EMPLOYMENT AGREEMENT - JEFFREY S. DAVIS, DDS | JEFFREY S. DAVIS, DDS, LTD. - TU M. TRAN, DDS, OWNER<br>2270 VALOR DR<br>WINCHESTER, VA 22601-3699 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | 11.03.2017 - LEASE ASSIGNMENT | JEFFREY S. DAVIS, DDS, LTD. - TU M. TRAN, DDS, OWNER<br>2270 VALOR DR<br>WINCHESTER, VA 22601-3699 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | 11.03.2017 - PBSA | JEFFREY S. DAVIS, DDS, LTD. - TU M. TRAN, DDS, OWNER<br>2270 VALOR DR<br>WINCHESTER, VA 22601-3699 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                                    Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | JEFFREY S. DAVIS, DDS, LTD. - TU M. TRAN, DDS, OWNER<br>2270 VALOR DR<br>WINCHESTER, VA 22601-3699 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | CORPORATE MANAGEMENT SERVICES AGREEMENT | MANAGEMENT AND ADMINISTRATIVE SERVICES AGREEMENT<br>1090 NORTHCHASE PKWY SE, STE 150<br>MARIETTA, GA 30067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | 07.19.2019 - ASSET PURCHASE AGREEMENT - MICHAEL A. WHITE, DDS | MICHAEL A. WHITE, D.D.S, P.A. - MICHAEL A. WHITE, OWNER<br>1447 YORK RD, STE 602<br>LUTHERVILLE, MD 21093-6034 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | 07.19.2019 - BUY SELL OPTION AGREEMENT - MICHAEL A. WHITE, DDS (SHAREHOLDER) AND DR. VIETH (POTENTIAL PURCHASER) | MICHAEL A. WHITE, D.D.S, P.A. - MICHAEL A. WHITE, OWNER<br>1447 YORK RD, STE 602<br>LUTHERVILLE, MD 21093-6034 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | 07.19.2019 - CONSENT, ASSIGNMENT AND ASSUMPTOIN AGREEMENT | MICHAEL A. WHITE, D.D.S, P.A. - MICHAEL A. WHITE, OWNER<br>1447 YORK RD, STE 602<br>LUTHERVILLE, MD 21093-6034 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | 07.19.2019 - CORPORATE GUARANTY | MICHAEL A. WHITE, D.D.S, P.A. - MICHAEL A. WHITE, OWNER<br>1447 YORK RD, STE 602<br>LUTHERVILLE, MD 21093-6034 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                          Case number (if known): **20-33919**

**████   Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | 07.19.2019 - EMPLOYEE SERVICES AGREEMENT | MICHAEL A. WHITE, D.D.S, P.A. - MICHAEL A. WHITE, OWNER 1447 YORK RD, STE 602 LUTHERVILLE, MD 21093-6034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | 07.19.2019 - EMPLOYMENT AGREEMENT - MICHAEL A. WHITE, DDS | MICHAEL A. WHITE, D.D.S, P.A. - MICHAEL A. WHITE, OWNER 1447 YORK RD, STE 602 LUTHERVILLE, MD 21093-6034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | 07.19.2019 - PBSA | MICHAEL A. WHITE, D.D.S, P.A. - MICHAEL A. WHITE, OWNER 1447 YORK RD, STE 602 LUTHERVILLE, MD 21093-6034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | **PBSA & RELATED AGREEMENTS** | MICHAEL A. WHITE, D.D.S, P.A. - MICHAEL A. WHITE, OWNER 1447 YORK RD, STE 602 LUTHERVILLE, MD 21093-6034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | 02.28.2020 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES - DR. WU (SHAREHOLDER) AND DR. MAYFIELD (POTENTIAL PURCHASER) | NEW SMILE, P.A. - DALE G. MAYFIELD, DMD, OWNER 1000 E CAMPBELL RD, STE 116 RICHARDSON, TX 75081-1855 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | 02.28.2020 - RECORDS TRANSFER AGREEMENT - DR. WU AND DR. MAYFIELD | NEW SMILE, P.A. - DALE G. MAYFIELD, DMD, OWNER 1000 E CAMPBELL RD, STE 116 RICHARDSON, TX 75081-1855 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name    **Benevis Affiliates, LLC**                                Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| **2.156** | State what the contract or lease is for and the nature of the debtor's interest | 04.27.2018 - ASSET PURCHASE AGREEMENT | NEW SMILE, P.A. - DALE G. MAYFIELD, DMD, OWNER<br>1000 E CAMPBELL RD, STE 116<br>RICHARDSON, TX 75081-1855 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.157** | State what the contract or lease is for and the nature of the debtor's interest | 04.27.2018 - BUY SELL OPTION AGREEMENT (SIGNATURE BLOCKS ONLY) - DR. WU AND DR. MAYFIELD | NEW SMILE, P.A. - DALE G. MAYFIELD, DMD, OWNER<br>1000 E CAMPBELL RD, STE 116<br>RICHARDSON, TX 75081-1855 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.158** | State what the contract or lease is for and the nature of the debtor's interest | 04.27.2018 - EMPLOYEE SERVICES AGREEMENT | NEW SMILE, P.A. - DALE G. MAYFIELD, DMD, OWNER<br>1000 E CAMPBELL RD, STE 116<br>RICHARDSON, TX 75081-1855 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.159** | State what the contract or lease is for and the nature of the debtor's interest | 04.27.2018 - EMPLOYMENT AGREEMENT - DAWN A. WU, DDS | NEW SMILE, P.A. - DALE G. MAYFIELD, DMD, OWNER<br>1000 E CAMPBELL RD, STE 116<br>RICHARDSON, TX 75081-1855 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.160** | State what the contract or lease is for and the nature of the debtor's interest | 04.27.2018 - PBSA | NEW SMILE, P.A. - DALE G. MAYFIELD, DMD, OWNER<br>1000 E CAMPBELL RD, STE 116<br>RICHARDSON, TX 75081-1855 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.161** | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | NEW SMILE, P.A. - DALE G. MAYFIELD, DMD, OWNER<br>1000 E CAMPBELL RD, STE 116<br>RICHARDSON, TX 75081-1855 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | **Benevis Affiliates, LLC** | Case number (if known): **20-33919** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.162** | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | OWNER TRANSFER - ON HOLD, PER JERRY PERCHIK<br>53 PERRY ST<br>NEWNAN, GA 30263-1935 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.163** | State what the contract or lease is for and the nature of the debtor's interest | 07.02.2019 - ASSET AND GOODWILL PURCHASE AGREEMENT | PAUL M. KRAINSON, D.D.S, P.C. - PAUL M. KRAINSON, DDS, OWNER<br>4740 CONNECTICUT AVE<br>NW, STE 104<br>WASHINGTON, DC 20008-5604 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.164** | State what the contract or lease is for and the nature of the debtor's interest | 07.02.2019 - BUY-SELL OPTION AGREEMENT - PAUL M. KRAINSON, DDS (SHAREHOLDER) AND DR. MAYFIELD, DMD (POTENTIAL PURCHASER) | PAUL M. KRAINSON, D.D.S, P.C. - PAUL M. KRAINSON, DDS, OWNER<br>4740 CONNECTICUT AVE<br>NW, STE 105<br>WASHINGTON, DC 20008-5604 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.165** | State what the contract or lease is for and the nature of the debtor's interest | 07.02.2019 - CONTRIBUTION AGREEMENT | PAUL M. KRAINSON, D.D.S, P.C. - PAUL M. KRAINSON, DDS, OWNER<br>4740 CONNECTICUT AVE<br>NW, STE 108<br>WASHINGTON, DC 20008-5604 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.166** | State what the contract or lease is for and the nature of the debtor's interest | 07.02.2019 - EMPLOYEE SERVICES AGREEMENT | PAUL M. KRAINSON, D.D.S, P.C. - PAUL M. KRAINSON, DDS, OWNER<br>4740 CONNECTICUT AVE<br>NW, STE 107<br>WASHINGTON, DC 20008-5604 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.167** | State what the contract or lease is for and the nature of the debtor's interest | 07.02.2019 - EMPLOYMENT AGREEMENT - PAUL M. KRAINSON, DDS | PAUL M. KRAINSON, D.D.S, P.C. - PAUL M. KRAINSON, DDS, OWNER<br>4740 CONNECTICUT AVE<br>NW, STE 106<br>WASHINGTON, DC 20008-5604 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name    **Benevis Affiliates, LLC**                    Case number (if known): **20-33919**

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | 07.02.2019 - EQUIPMENT LEASE AGREEMENT | PAUL M. KRAINSON, D.D.S, P.C. - PAUL M. KRAINSON, DDS, OWNER 4740 CONNECTICUT AVE NW, STE 109 WASHINGTON, DC 20008-5604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | 07.02.2019 - PBSA | PAUL M. KRAINSON, D.D.S, P.C. - PAUL M. KRAINSON, DDS, OWNER 4740 CONNECTICUT AVE NW, STE 103 WASHINGTON, DC 20008-5604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | PAUL M. KRAINSON, D.D.S, P.C. - PAUL M. KRAINSON, DDS, OWNER 4740 CONNECTICUT AVE NW, STE 102 WASHINGTON, DC 20008-5604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | 03.14.2017 - EMPLOYMENT AGREEMENT - KIMBERLY STAMPS, DDS | PERRY STREET DENTAL, P.C.  -  OWNER TRANSFER - HOLD 53 PERRY ST NEWNAN, GA 30263-1935 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | 06.17.2016 - ASSET PURCHASE AGREEMENT - DR. CARSON, DR MOYNAHAN (SELLERS) | PERRY STREET DENTAL, P.C.  -  OWNER TRANSFER - HOLD 53 PERRY ST NEWNAN, GA 30263-1935 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | 06.17.2016 - BUY-SELL OPTION AGREEMENT - NANCY M. CARSON, DDS (SHAREHOLDER), THOMAS F. MOYNOAHAN (SHAREHOLDER) AND DR. MAYFIELD (POTENTIAL PURCHASER). | PERRY STREET DENTAL, P.C.  -  OWNER TRANSFER - HOLD 53 PERRY ST NEWNAN, GA 30263-1935 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name    **Benevis Affiliates, LLC**                           Case number (if known): **20-33919**

<table>
<tr><td>█</td><td colspan="2">**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**</td></tr>
</table>

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | 06.17.2016 - EMPLOYEE SERVICES AGREEMENT | PERRY STREET DENTAL, P.C.  -  OWNER TRANSFER - HOLD<br>53 PERRY ST<br>NEWNAN, GA 30263-1935 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | 06.17.2016 - EMPLOYMENT AGREEMENT - NANCY C. CARSON, DDS | PERRY STREET DENTAL, P.C.  -  OWNER TRANSFER - HOLD<br>53 PERRY ST<br>NEWNAN, GA 30263-1935 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | 06.17.2016 - EMPLOYMENT AGREEMENT - THOMAS F. MOYNAHAN, DMD | PERRY STREET DENTAL, P.C.  -  OWNER TRANSFER - HOLD<br>53 PERRY ST<br>NEWNAN, GA 30263-1935 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | 06.17.2016 - PBSA | PERRY STREET DENTAL, P.C.  -  OWNER TRANSFER - HOLD<br>53 PERRY ST<br>NEWNAN, GA 30263-1935 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | 06.17.2016 - PROFESSIONAL ASSETS TRANSFER AND CUSTODIAN AGREEMENT | PERRY STREET DENTAL, P.C.  -  OWNER TRANSFER - HOLD<br>53 PERRY ST<br>NEWNAN, GA 30263-1935 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | PERRY STREET DENTAL, P.C.  -  OWNER TRANSFER - HOLD<br>53 PERRY ST<br>NEWNAN, GA 30263-1935 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | **Benevis Affiliates, LLC** | Case number (if known): **20-33919** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | **ACCESS AGREEMENT AND PROMOTIONAL PRICING ADDENDUM** | **PRACTICE ANALYTICS, LLC**<br>**ATTN: JEFFREY D. CLARK**<br>**2057 NW 17TH AVE**<br>**CAMAS, WA 98607** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | **BUSINESS ASSOCIATE AGREEMENT (BAA)** | **PRACTICE ANALYTICS, LLC**<br>**ATTN: JEFFREY D. CLARK**<br>**2057 NW 17TH AVE**<br>**CAMAS, WA 98607** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | **08.31.2018 - ASSET PURCHASE AGREEMENT** | **RIVERS EDGE DENTAL, P.C. - TU M. TRAN, DDS, OWNER**<br>**3403 RIVERS EDGE TRL**<br>**KINGWOOD, TX 77339** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | **08.31.2018 - BUY-SELL OPTION AGREEMENT - DR. GALLAGHER (SHAREHOLDER) AND DR. TRAN (POTENTIAL PURCHASER)** | **RIVERS EDGE DENTAL, P.C. - TU M. TRAN, DDS, OWNER**<br>**3403 RIVERS EDGE TRL**<br>**KINGWOOD, TX 77339** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | **08.31.2018 - EMPLOYEE SERVICES AGREEMENT** | **RIVERS EDGE DENTAL, P.C. - TU M. TRAN, DDS, OWNER**<br>**3403 RIVERS EDGE TRL**<br>**KINGWOOD, TX 77339** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | **08.31.2018 - EMPLOYMENT AGREEMENT - JAMES L. GALLAGHER, DDS** | **RIVERS EDGE DENTAL, P.C. - TU M. TRAN, DDS, OWNER**<br>**3403 RIVERS EDGE TRL**<br>**KINGWOOD, TX 77339** |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                              Case number (if known): **20-33919**

| ▊ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | 08.31.2018 - PBSA | RIVERS EDGE DENTAL, P.C. - TU M. TRAN, DDS, OWNER<br>3403 RIVERS EDGE TRL<br>KINGWOOD, TX 77339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | 08.31.2018 - PROFESSIONAL ASSETS TRANSFER AND CUSTODIAN AGREEMENT | RIVERS EDGE DENTAL, P.C. - TU M. TRAN, DDS, OWNER<br>3403 RIVERS EDGE TRL<br>KINGWOOD, TX 77339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | 08.31.2018 - TRANSITION SERVICES AGREEMENT | RIVERS EDGE DENTAL, P.C. - TU M. TRAN, DDS, OWNER<br>3403 RIVERS EDGE TRL<br>KINGWOOD, TX 77339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | 12.09.2019 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES - JAMES L. GALLAGHER, DDS (SHAREHOLDER) AND TU M. TRAN, DDS (POTENTIAL PURCHASER) | RIVERS EDGE DENTAL, P.C. - TU M. TRAN, DDS, OWNER<br>3403 RIVERS EDGE TRL<br>KINGWOOD, TX 77339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | RIVERS EDGE DENTAL, P.C. - TU M. TRAN, DDS, OWNER<br>3403 RIVERS EDGE TRL<br>KINGWOOD, TX 77339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | 09.28.2018 - ASSET PURCHASE AGREEMENT | ROSENBERG AND GOLDBAUM DENTAL ASSOCIATES, P.C.<br>11921 ROCKVILLE PIKE, STE 101<br>ROCKVILLE, MD 20852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                                    Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | 09.28.2018 - BUY-SELL OPTION AGREEMENT - DR. GOLBAUM AND DR. ROSENBERG (SHAREHOLDERS) AND DAVID M. VIETH, DDS (POTETIAL PURCHASER) | ROSENBERG AND GOLDBAUM DENTAL ASSOCIATES, P.C. 11921 ROCKVILLE PIKE, STE 101 ROCKVILLE, MD 20852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | 09.28.2018 - EMPLOYEE SERVICES AGREEMENT | ROSENBERG AND GOLDBAUM DENTAL ASSOCIATES, P.C. 11921 ROCKVILLE PIKE, STE 101 ROCKVILLE, MD 20852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | 09.28.2018 - EMPLOYMENT AGREEMENT -  RONALD ROSENBERG, DDS | ROSENBERG AND GOLDBAUM DENTAL ASSOCIATES, P.C. 11921 ROCKVILLE PIKE, STE 101 ROCKVILLE, MD 20852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | 09.28.2018 - EMPLOYMENT AGREEMENT - LAWRENCE GOLDBAUM, DDS | ROSENBERG AND GOLDBAUM DENTAL ASSOCIATES, P.C. 11921 ROCKVILLE PIKE, STE 101 ROCKVILLE, MD 20852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | 09.28.2018 - PBSA | ROSENBERG AND GOLDBAUM DENTAL ASSOCIATES, P.C. 11921 ROCKVILLE PIKE, STE 101 ROCKVILLE, MD 20852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | 09.28.2018 - PROFESSIONAL ASSETS TRANSFER AND CUSTODIAN AGREEMENT | ROSENBERG AND GOLDBAUM DENTAL ASSOCIATES, P.C. 11921 ROCKVILLE PIKE, STE 101 ROCKVILLE, MD 20852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name    **Benevis Affiliates, LLC**                                    Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases                              State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | **PBSA & RELATED AGREEMENTS** | **ROSENBERG AND GOLDBAUM DENTAL ASSOCIATES, P.C.**<br>**11921 ROCKVILLE PIKE, STE 101**<br>**ROCKVILLE, MD 20852** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | **07.29.2015 - ASSET PURCHASE AGREEMENT - DR. CHALEF** | **SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER**<br>**6667 VERNON WOODS DR, STE B-30**<br>**SANDY SPRINGS, GA 30828-3215** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | **07.29.2015 - ASSET PURCHASE AGREEMENT - DR. GILBERT** | **SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER**<br>**6667 VERNON WOODS DR, STE B-30**<br>**SANDY SPRINGS, GA 30828-3215** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | **07.29.2015 - BUY-SELL OPTION AGREEMENT - DARREL J. GILBERT, DDS (SHAREHOLDER) AND DALE G. MAYFIELD, DMD (POTENTIAL PURCHASER)** | **SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER**<br>**6667 VERNON WOODS DR, STE B-30**<br>**SANDY SPRINGS, GA 30828-3215** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.202 | State what the contract or lease is for and the nature of the debtor's interest | **07.29.2015 - BUY-SELL OPTION AGREEMENT - MICHAEL J. CHALEF, DDS (SHAREHOLDER) AND DALE G. MAYFIELD, DMD (POTENTIAL PURCHASER)** | **SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER**<br>**6667 VERNON WOODS DR, STE B-30**<br>**SANDY SPRINGS, GA 30828-3215** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | **07.29.2015 - CREDIT AND SECURITY AGREEMENT** | **SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER**<br>**6667 VERNON WOODS DR, STE B-30**<br>**SANDY SPRINGS, GA 30828-3215** |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name **Benevis Affiliates, LLC**                    Case number (if known): **20-33919**

---

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.204** | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2015 - EMPLOYEE SERVICES AGREEMENT | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.205** | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2015 - EMPLOYMENT AGREEMENT - DARREL J. GILBERT, DDS | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.206** | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2015 - EMPLOYMENT AGREEMENT - MICHAEL J. CHALEF, DDS | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.207** | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2015 - EQUIPMENT LEASE | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.208** | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2015 - PBSA | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.209** | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2015 - PROFESSIONAL ASSETS TRANSFER AND CUSTODIAN AGREEMENT - DR. CHALEF | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name    **Benevis Affiliates, LLC**    Case number (if known): **20-33919**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2015 - PROFESSIONAL ASSETS TRANSFER AND CUSTODIAN AGREEMENT - DR. GILBERT | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2017 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES - DARREL J. GILBERT, DDS (SHAREHOLDER) AND DR. MAYFIELD (POTENTIAL PURCHASER) | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2017 - NOTICE OF EXERCISE OF OPTION TO PURCHASE SHARES - MICHAEL J. CHALEF, DDS (SHAREHOLDER) AND DR. MAYFIELD (POTENTIAL PURCHASER) | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2017 - RESIGNATION OF DR. CHALEF | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2017 - RESIGNATION OF DR. GILBERT | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2017 - STOCK POWER - DR. CHALEF | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**                Case number (if known): **20-33919**

<table>
<tr><td colspan="2">■ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**</td></tr>
</table>

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.216** | State what the contract or lease is for and the nature of the debtor's interest | 07.29.2017 - STOCK POWER - DR. GILBERT | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.217** | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | SANDY SPRINGS DENTAL ASSOCIATES, P.C. - DALE G. MAYFIELD, DMD, OWNER<br>6667 VERNON WOODS DR, STE B-30<br>SANDY SPRINGS, GA 30828-3215 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.218** | State what the contract or lease is for and the nature of the debtor's interest | CDI AFFILIATES MASTER SERVICES AGREEMENT | THE CDI GROUP, INC<br>601 E DAILY DR, STE 215<br>CAMARILLO, CA 93010 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.219** | State what the contract or lease is for and the nature of the debtor's interest | 08.24.2016 - AMENDED AND RESTATED PBSA | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER<br>21177 STATE HWY 249<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.220** | State what the contract or lease is for and the nature of the debtor's interest | 08.24.2016 - ASSIGNMENT AND EXERCISE OF BUY-SELL OPTION AGREEMENT - DR. TRAN (ASSIGNOR) AND JUSTIN JONES, DDS (ASSIGNEE) AND TODD F. SHOCKLEY, DDS (SHAREHOLDER) | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER<br>21177 STATE HWY 249<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.221** | State what the contract or lease is for and the nature of the debtor's interest | 08.24.2016 - BUY-SELL OPTION AGREEMENT | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER<br>21177 STATE HWY 249<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | **Benevis Affiliates, LLC** | | Case number (if known): **20-33919** |
|---|---|---|---|

| **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | 08.24.2016 - CONTRIBUTION AGREEMENT | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER<br>21177 STATE HWY 249<br>HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | 08.24.2016 - EMPLOYMENT AGREEMENT - JUSTIN JONES, DDS | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER<br>21177 STATE HWY 249<br>HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | 08.24.2016 - FIRST AMENDMENT TO EMPLOYMENT AGREEMENT - DR. SHOCKLEY | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER<br>21177 STATE HWY 249<br>HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | 08.24.2016 - PROMISSORY NOTE | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER<br>21177 STATE HWY 249<br>HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | 08.24.2016 - PROMISSORY NOTE PAYMENT DIRECTION AND AUTHORIZATION | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER<br>21177 STATE HWY 249<br>HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | 08.24.2016 - RELEASE AGREEMENT - DR. SHOCKLEY | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER<br>21177 STATE HWY 249<br>HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name   **Benevis Affiliates, LLC**

Case number (if known): **20-33919**

---

**■ Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | 08.24.2016 - STOCK OPTION EXERCISE AND DEFERRED PAYMENT AGREEMENT - DR. SHOCKLEY | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER 21177 STATE HWY 249 HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | 10.02.2015 - BUY-SELL OPTION AGREEMENT- TODD F. SHOCKLEY, DDS (SHAREHOLDER) AND TU M. TRAN, DDS (POTENTIAL PURCHASER) | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER 21177 STATE HWY 249 HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | 10.02.2015 - EMPLOYMENT AGREEMENT - TODD F. SHOCKLEY, DDS | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER 21177 STATE HWY 249 HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | 10.02.2015 - PBSA | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER 21177 STATE HWY 249 HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | 10.03.2018 - SETTLEMENT AGREEMENT - JUSTIN JONES, DDS | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER 21177 STATE HWY 249 HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | PBSA & RELATED AGREEMENTS | THE DENTAL EDGE OF HOUSTON, P.C. - TU M. TRAN, DDS, OWNER 21177 STATE HWY 249 HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | **Benevis Affiliates, LLC** |
|---|---|

**United States Bankruptcy Court for the Southern District of Texas**

| Case number (if known): | **20-33919** |
|---|---|

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes.

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**   Include all guarantors and co-obligors.  In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed.  If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1  **BENEVIS CORP.** | 1090 NORTHCASE PKWY SE, STE 150 MARIETTA, GA 30067 | BMO Harris Bank, NA | ☑ D<br>☐ E/F<br>☐ G |
| 2.2  **BENEVIS HOLDING CORP.** | 1090 NORTHCASE PKWY SE, STE 150 MARIETTA, GA 30067 | BMO Harris Bank, NA | ☑ D<br>☐ E/F<br>☐ G |
| 2.3  **BENEVIS HOLDING CORP.** | 1090 NORTHCASE PKWY SE, STE 150 MARIETTA, GA 30067 | New Mountain Capital Group, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.4  **BENEVIS INFORMATICS, LLC** | 1090 NORTHCASE PKWY SE, STE 150 MARIETTA, GA 30067 | BMO Harris Bank, NA | ☑ D<br>☐ E/F<br>☐ G |
| 2.5  **BENEVIS INFORMATICS, LLC** | 1090 NORTHCASE PKWY SE, STE 150 MARIETTA, GA 30067 | New Mountain Capital Group, LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor Name    **Benevis Affiliates, LLC**                                      Case number (if known): **20-33919**

| **Additional Page(s) if Debtor has More Codebtors** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.6 **BENEVIS, LLC** | **1090 NORTHCASE PKWY SE, STE 150 MARIETTA, GA 30067** | BMO Harris Bank, NA | ☑ D ☐ E/F ☐ G |
| 2.7 **BENEVIS, LLC** | **1090 NORTHCASE PKWY SE, STE 150 MARIETTA, GA 30067** | New Mountain Capital Group, LLC | ☑ D ☐ E/F ☐ G |
| 2.8 **LT SMILE CORPORATION** | **1090 NORTHCASE PKWY SE, STE 150 MARIETTA, GA 30067** | BMO Harris Bank, NA | ☑ D ☐ E/F ☐ G |
| 2.9 **LT SMILE CORPORATION** | **1090 NORTHCASE PKWY SE, STE 150 MARIETTA, GA 30067** | New Mountain Capital Group, LLC | ☑ D ☐ E/F ☐ G |

| **Debtor Name** | Benevis Affiliates, LLC |
|---|---|
| **United States Bankruptcy Court for the Southern District of Texas** | |
| **Case Number:** | 20-33919 |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING - Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C.  152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets- Real and Personal Property*     (Official Form 206 A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property*     (Official Form 206 D)

☑ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*     (Official Form 206 E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases*     (Official Form 206 G)

☑ *Schedule H: Codebtors*     (Official Form 206 H)

☑ *Summary of Assets and Liabilities for Non-Individuals*     (Official Form 206Sum)

☐ *Amended Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration*

I, the Chief Restructuring Officer of the Benevis Affiliates, LLC, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 69 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Executed on:  9/15/2020                          Signature     /s/ Scott Mell
                MM / DD / YYYY
                                                              Scott Mell
                                                  Printed Name

                                                              Chief Restructuring Officer
                                                  Title