## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BENEVIS CORP., *et al.*[1] | ) | Case No. 20-33918 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | **Re: Docket No. 225** |

### INITIAL CURE NOTICE FOR EXECUTORY CONTRACTS AND UNEXPIRED LEASES SUBJECT TO POSSIBLE ASSUMPTION AND ASSIGNMENT

**PLEASE TAKE NOTICE** that on September 14, 2020, the United States Bankruptcy Court for the Southern District of Texas entered the *Order (A) Approving Auction and Bid Procedures, and (B) Authorizing and Scheduling an Auction for the Sale of the Debtors' Assets* (the "Bid Procedures Order") [Docket No. 225]. The Bid Procedures Order, among other things, requires the above-captioned debtors and debtors in possession (the "Debtors") to file and serve an initial notice (the "Initial Cure Notice") of proposed cure amounts (the "Cure Amount") for all executory contracts and real property leases potentially subject to assumption and assignment to the Winning Bidder[2] to be identified at the conclusion of the auction of the Debtors' assets.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as **Schedule 1** and **Schedule 2** are schedules of unexpired leases and executory contracts, respectively, that may be included as part of the sale of the Debtors' assets as proposed in the Bid Procedures Order, and the proposed Cure Amount for each such unexpired lease and executory contract.

**PLEASE TAKE FURTHER NOTICE** that any objections to this Initial Cure Notice, including the Cure Amount, or the assumption and assignment of any unexpired lease or executory contract must be filed by **October 1, 2020 at 5:00 p.m. (Central Time)** (the "Cure Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that any objection to the Cure Amount must (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, Bankruptcy Local Rules, and any order governing the administration of these chapter 11 cases; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Amount, state the cure amount alleged to be owed to; and (iv) be filed with the Court no later than the applicable Cure Objection Deadline (the "Cure Objection"). If no objection is timely received, the

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as follows: Benevis Corp. (0242); LT Smile Corporation (2818); Benevis Holding Corp. (0222); Benevis Affiliates, LLC (7420); Benevis, LLC (5524); Benevis Informatics, LLC (7833). The address of the Debtors' headquarters is 1090 Northchase Parkway S.E., Suite 150, Marietta, GA 30067.

[2]   Capitalized terms not defined herein shall have the meanings ascribed to them in the Bid Procedures Order.

Cure Amount set forth in this Initial Cure Notice shall be controlling notwithstanding anything to the contrary in any executory contract, unexpired lease, or other document as of the date of this Initial Cure Notice; the non-debtor party to the executory contract or unexpired lease shall be deemed to have stipulated that the Cure Amount set forth in this Initial Cure Notice is correct; the non-debtor party shall be forever barred, estopped and enjoined from asserting or claiming that any additional amounts are due or other defaults exist, that conditions to assignment must be satisfied under such contract or lease or that there is any objection or defense to the assumption and assignment of such contract or lease, including any argument that there exist conditions to assumption and assignment that must be satisfied under such contract or lease or that any required consent to assignment has not been given. To the extent an objection to any Cure Amount is timely filed, such objection may be heard in conjunction with the Sale Hearing, on October 2, 2020 at 9:30 a.m., or at such later date and time as the Debtors and Winning Bidder (as defined in the Bid Procedures Order) may elect.

**PLEASE TAKE FURTHER NOTICE** that, for the avoidance of doubt, the inclusion of an unexpired lease on **Schedule 1** or executory contract on **Schedule 2** to this Initial Cure Notice, or any subsequent cure notice, shall not obligate the Debtors to assume and assign any unexpired lease or executory contract listed thereon or that the unexpired lease or executory contract will be designated as a Designated Contract that will be assumed at any point by the Debtors or assumed and assigned pursuant to any Winning Bid.  Prior to closing the sale, as contemplated in the Bid Procedures Order, the Winning Bidder reserves the right to amend the scheduled Designated Contracts through and including the closing date of the Sale. In the event a timely Cure Objection to a Cure Amount for any Designated Contract is still pending at the time of the closing of the sale to the Winning Bidder, such Winning Bidder shall have the option not to assume such Designated Contract until 30 days following the date on which the Cure Amount has been determined by the Bankruptcy Court or the counterparty to such Designated Contract and the Winning Bidder have agreed on the Cure Amount for such Designated Contract.

**PLEASE TAKE FURTHER NOTICE** that if an executory contract or unexpired lease is designated as a Designated Contract by the Winning Bidder, then unless a counterparty properly and timely files and serves a Cure Objection pursuant to this Initial Cure Notice, or any subsequent cure notice, the counterparty will receive payment from the Winning Bidder of the Cure Amount (if any) as set forth in this Initial Cure Notice consistent with the terms and procedures set forth in the Winning Bidder's asset purchase agreement.

**PLEASE TAKE FURTHER NOTICE** that service of this Initial Cure Notice, or any subsequent cure notice, does not constitute any admission or agreement of the Debtors that the unexpired leases on **Schedule 1** or executory contracts listed on **Schedule 2** are executory contracts or unexpired leases within the meaning of the Bankruptcy Code (all rights with respect thereto being expressly reserved).

**PLEASE TAKE FURTHER NOTICE** that the Debtors may serve a Subsequent Cure Notice after the Initial Cure Notice Deadline until such time as the closing of the Sale. Any objections to an Subsequent Cure Notice, including the Cure Amount or the assumption and assignment of any contract or lease, must be filed within 21 calendar days of service (the "Subsequent Cure Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that copies of all documents filed in these chapter 11 cases, are available free of charge by visiting https://cases.omniagentsolutions.com/benevis or by calling (866) 771-0557 (U.S. Toll Free) or (818) 639-4846 (International).  You may also obtain copies of any pleadings via PACER on the Court's website at https://ecf.txsb.uscourts.gov in accordance with the procedures and fees set forth therein.  Please note, to obtain access to pleadings via PACER, you must have a PACER account and pay fees to access to such documents.

| | |
|---|---|
| Houston, Texas | /s/ *Elizabeth C. Freeman* |
| September 18, 2020 | **JACKSON WALKER L.L.P.** |
| | Elizabeth C. Freeman (TX Bar No. 24009222) |
| | Matthew D. Cavenaugh (TX Bar No. 24062656) |
| | Veronica A. Polnick (TX Bar No. 24079148) |
| | Genevieve M. Graham (TX Bar No. 24085340) |
| | Vienna F. Anaya (TX Bar No. 24091225) |
| | 1401 McKinney Street, Suite 1900 |
| | Houston, Texas 77010 |
| | Telephone:       (713) 752-4200 |
| | Facsimile:       (713) 752-4221 |
| | Email:       mcavenaugh@jw.com |
| | vpolnick@jw.com |
| | ggraham@jw.com |
| | vanaya@jw.com |
| | |
| | *Proposed Counsel to the Debtors* |
| | *and Debtors in Possession* |

**<u>Certificate of Service</u>**

I certify that on September 18, 2020, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Elizabeth C. Freeman*
Elizabeth C. Freeman

**Schedule 1**
**List of Unexpired Leases and Cure Amounts[1]**

| | LEASE # | LANDLORD | LANDLORD ADDRESS | DEBTOR TENANT | PREMISES ADDRESS | EST. CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 3 | 2900 South Cobb Drive, LLC | 902 Marietta Hwy S-300, Box 102 Roswell, GA 30075 | Benevis, LLC | 2900 South Cobb Drive Suite B-2 Smyrna, GA 30080 | $21,844.80 |
| 2 | 273 | Addevale Street Properties | 280 County Line Rd. Griffin, GA 30224 | Benevis Affiliates, LLC | 210 Addevale Street Griffin, GA 30224 | $22,534.00 |
| 3 | 80 | Baldwin Brothers, Inc | P.O. Box 6182 Hermitage, PA 16148-0922 | Benevis, LLC | 4403 Sherwood Way San Angelo, TX 76901 | $44,180.00 |
| 4 | 180 | BGK-Integrated Managment, LLC FBO | 11757 Katy Freeway, Suite 110 Houston, TX 77079 | Benevis Affiliates, LLC | 650 N. Carriage Parkway Suite 60 Wichita, KS 67208 | $9,799.00 |
| 5 | 2 | BJS Plaza Fiesta, LLC | Attn: Julio Penaranda 4166 Buford Hwy Atlanta, GA 30345 | Benevis, LLC | 4054 Buford Highway NE Atlanta, GA 30345 | $38,881.76 |
| 6 | 78 | Brentwood Plaza Holdings, LLC | c/o Malon D Mimms Company Attention Lease Administration 85-A Mill Street Suite 100 Roswell, GA 30075 | Benevis, LLC | 4400 Dorchester Road Suite 108 Charleston, SC 29405-6863 | $21,371.67 |
| 7 | 276 | CALX, LTD | 2330 Holmes Rd. Houston, TX 77051 | Benevis Affiliates, LLC | 3264 South Loop West Houston, TX 77025 | $5,086.00 |
| 8 | 265 | Davison Property Investment, LLC - Jarbo, Kenny | 6615 Pisa Court Rochester Hills, MI 48306 | Benevis Affiliates, LLC | 1058 N. Irish Rd. Davison, MI 48423 | $6,719.00 |
| 9 | 253 | Diamond Properties, LLC | 22815 Sam Snead Highway Warm Springs, VA 24484 | Benevis, LLC | 6084 Sam Snead Highway Hot Springs, VA 24445 | $2,000.00 |
| 10 | 8 | Felbram Holdings, LLC | c/o Mathias Deutsch P.O. Box 1575 Lakewood, NJ 08701 | Benevis, LLC | 3658 East Street Indianapolis, IN 46227-1239 | $19,203.00 |
| 11 | 274 | Frankel 'N Stein Enterprises, LLC | 2450 Lawrenceville Highway, Suite 100 Decatur, GA  30033 | Benevis Affiliates, LLC | 2450 Lawrenceville Highway Suite 100 Decatur, GA 30033 | $25,000.00 |
| 12 | 66 | G&R Realty Trust | 1111 Elm Street, Suite 10 West Springfield, MA 01089 | Benevis, LLC | 105 Myrtle St New Britain, CT 06051 | $28,636.20 |

---

[1]   Cure amounts referenced herein are based on amounts negotiated between the Debtors and the Landlords and will be paid in accordance with the terms of the negotiated lease amendments in the event the leases, as amended, are assumed and assigned.

| | LEASE # | LANDLORD | LANDLORD ADDRESS | DEBTOR TENANT | PREMISES ADDRESS | EST. CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13 | 537 | GGIA II Limited | c/o T-Group Properties LLC 9434 Viscount, Suite 155 EL Paso, TX 79925 | Benevis, LLC | 1840 N Lee Trevino Drive Suite 405-407 EL Paso, TX 79936-4136 | $23,329.53 |
| 14 | 261 | GHL, LLC - Gilbert, Ralph | c/o Skyline Seven  Real Estate, LLC 5825 Glenridge Drive, Bldg. 1, Suite 206 Atlanta, GA 30328 | Benevis Affiliates, LLC | 6667 Vernon Woods Dr., Suite B-30 Atlanta, GA 30328 | $4,774.40 |
| 15 | 267 | Long, Ragsdale & Walters, P.C. - Harrsison, C.P. | 1111 Northshore Drive, Suite S-700 Knoxville, TN 37919 | Benevis Affiliates, LLC | 10642 Deerbrook Drive Knoxville, TN 37922 | $5,568.00 |
| 16 | 27 | M&W Revocable Trust | c/o Trimark Corporation6231 Leesburg Pike,Suite 100 Falls Church, VA 22044 | Benevis, LLC | 6537 Arlington Boulevard Falls Church, VA 22042 | $11,296.74 |
| 17 | 77 | Metro Center Shopping Plaza, LLC | c/o Northeast Retail Leasing 360 Bloomfield Avenue, Suite 208 Windsor, CT 06095 | Benevis, LLC | 1888 Main Street, Suite 7 Hartford, CT 06120 | $22,406.04 |
| 18 | 536 | Patterson Village LLLP | c/o Shopping Center Mgmt. Co., Inc. 1829 Reisterstown Road, Suite 440 Baltimore, MD 21208 | Benevis, LLC | 4173 Patterson Avenue Baltimore, MD 21215 | $18,554.88 |
| 19 | 44 | Plaza North Investors, LLC | 1825 Main Street Weston, FL  33326 | Benevis, LLC | 1800 Fort Harrison Road Terre Haute, IN 47804 | $25,078.00 |
| 20 | 47 | Quadrant Hotels, LLC | 9802 Bunsen Way Louisville, KY 40299 | Benevis, LLC | 1211 West Broadway, Suite 106 Louisville, KY 40203 | $18,024.00 |
| 21 | 254 | R Cornelius East LLC | 1608 N. State Hwy 161 Grand Prairie, TX 75050 | Benevis, LLC | 625 N Carrier Parkway Suite 100 Grand Prairie, TX 75050 | $9,412.00 |
| 22 | 275 | Red Oak Office Space, LLC | 133 Royal Ct Woodway, TX 76712 | Benevis Affiliates, LLC | 101 Austin Blvd, Suite 100 Red Oak, TX 75154 | $13,500.00 |
| 23 | 69 | Remo Tartaglia Associates LLC | 477 Main Street, Suite 212 Monroe, CT 06468 | Benevis, LLC | 144 Boston Ave Bridgeport, CT 06610 | $15,000.00 |
| 24 | 28 | Roosevelt Investors, LLC | 3265 Meridian Parkway, Suite 130 Weston, FL  33331 | Benevis, LLC | 2338 East Little Creek Road Norfolk, VA 23518 | $28,561.00 |
| 25 | 37 | Roslyn Farm Corporation | Post Office Box 727 320C Charles H Dimmock PKWY Colonial Heights, VA 23834 | Benevis, LLC | 400 Southpark Boulevard Suite C Colonial Heights, VA 23834-0727 | $25,000.00 |
| 26 | 86 | Sandor Development | 10689 N. Pennsylvania St., Suite 100 Indianapolis, IN   46280 | Benevis, LLC | 4315 Commerce Drive, Ste. 310 LaFayette, IN 47905 | $37,333.52 |

| | LEASE # | LANDLORD | LANDLORD ADDRESS | DEBTOR TENANT | PREMISES ADDRESS | EST. CURE AMOUNT |
|---|---|---|---|---|---|---|
| 27 | 40 | South Street Plaza Associates, LLC | 619 Palisade Avenue Englewood Cliffs, NJ 07632 | Benevis, LLC | 217 South Street Holyoke, MA 01040 | $33,355.00 |
| 28 | 176 | Southgate Augusta Shopping Center Group, LLC | c/o Wilmington Trust Attn: Pina Ituze 285 Delaware Ave., 3rd Floor Buffalo, NY 14202-1885 | Benevis, LLC | 1631 Gordon Highway #22 Augusta, GA 30906 | $5,147.00 |
| 29 | 45 | St. Paul Towne Center, LLC | 8700 Jericho City Drive Landover, MD 20785 | Benevis, LLC | 6471 Marlboro Pike District Heights, MD 20747 | $26,132.00 |
| 30 | 17 | Surya Group, LLC | 1660 Spring House Trail Virginia Beach, VA 23445 | Benevis, LLC | 4072 Victory Boulevard Portsmouth, VA 23701 | $62,089.00 |
| 31 | 10 | The Mayo Group | c/o Advanced Realty 50 Franklin St., Suite 400 Boston, MA 02110 | Benevis, LLC | 2181 Washington Street Suite 101 Roxbury, MA 02119 | $22,128.00 |
| 32 | 33 | The Summit Group | 4124 Arkwright Road, Suite 1 Macon, GA 31210 | Benevis, LLC | 1386 Gray Highway Macon, GA 31211 | $19,155.00 |
| 33 | 95 | Triangle IV LLLP/Mark Properties | 36 Midvale Rd Mountain Lakes, NJ 07046 | Benevis, LLC | 365 Lowes Drive Danville, VA 24540 | $17,500.00 |
| 34 | 538 | TRP-MCB Eastpoint, LLC | 2701 N. Charles Street, Suite 404 Baltimore, MD 21218 | Benevis, LLC | 7839 Eastern Avenue Suite 7842 Baltimore, MD 21224 | $54,797.71 |
| 35 | 505 | Westland Shopping Center LLP | 109 Northpark Blvd. Suite 300 Covington, LA 70433 | Benevis, LLC | 989 Ellis Avenue Jackson, MS 39209 | $16,408.00 |
| 36 | 99 | WHLR - Grove Park, LLC | c/o Wheeler Real Estate, LLC Riversedge North, 2529 Virginia Beach Blvd. Suite 200 Virginia Beach, VA 23452 | Benevis, LLC | 1350 Chestnut Street Orangeburg, SC 29115 | $47,716.01 |

**Schedule 2**
**List of Executory Contracts and Cure Amounts**

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 1 | 98point6 Inc. | 701 5th Avenue, Ste. 2300 Seattle, WA 98104 | Benevis Corp. | Subscription Agreement | $0.00 |
| 2 | A. Eicoff & Company | 401 N. Michigan Avenue Chicago, IL 60611 | Benevis, LLC | AOR Letter - assigns responsibility for all traditional media assets, including tapes, creative, data and associated vendors | $0.00 |
| 3 | ADP, Inc. | 5800 Windward Parkway Alpharetta, GA 30005 | Benevis, LLC | Payroll and additional HR services | $2,730.00 |
| 4 | ADP, Inc. | 5801 Windward Parkway Alpharetta, GA 30005 | Benevis, LLC | Payroll and additional HR services | $0.00 |
| 5 | Aerotek, Inc. | 3225 Cumberland Blvd., SE #450 Atlanta, GA 30339 | Benevis, LLC | Background Check and Investigative services | $0.00 |
| 6 | Albers & Company | 1655 North Fort Myer Drive, Suite 700 Arlington, Virginia 22209 | Benevis, LLC | Legal Services - Government relations | $0.00 |
| 7 | Alston & Bird LLP | One Atlantic Center 201 West Peachtree Street Atlanta, GA 30309-3424 | Benevis, LLC | Engagement Letter for legal advice concerning GA general employment matters. | $56,000.00 |
| 8 | Apex Print Technologies, LLC | 100 South Owasso Blvd. West St.Paul, MN 55117 | Benevis, LLC | Statement Processing Services Agreement | $0.00 |
| 9 | Apex Reimbursement Specialists | 2835 Smith Avenue, Ste. 201 Baltimore, MD 21209 | Benevis, LLC | Service Agreement (assist in negotiating PPO rates with payors for the Apple offices) | $258.00 |
| 10 | AVTEX SOLUTIONS LLC | 3500 AMERICAN BLVD WEST STE 300 Bloomington, MN 55431 | Benevis, LLC | Software Maintenance and Software Upgrades | $0.00 |
| 11 | Benevis Corp. and Benevis, LLC and Benevis Affiliates, LLC | 1090 Northchase Pkwy. SE, Ste 150 Marietta, GA 30067 | Benevis Corp. | Management and Administrative Services Agreement | $0.00 |
| 12 | Benevis Informatics, LLC | 1090 Northchase Pkwy. SE, Ste 150 Marietta, GA 30067 | Benevis Corp. | Software License Agreement | $0.00 |
| 13 | Benevis Informatics, LLC ("Licensor") | 1090 Northchase Pkwy. SE, Ste 150 Marietta, GA 30067 | Benevis Corp. | Software License Agreement | $0.00 |
| 14 | Benesch Friedlander | 200 PUBLIC SQUARE #2300 Cleveland, OH 44114-2378 | Benevis, LLC | Legal Services | $3,161.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 15 | Brandit, LLC | 1395 South Marietta Pkwy. SE Marietta, GA 30067 | Benevis Affiliates, LLC | Service Agreement | $0.00 |
| 16 | Bockorny Group | 1350 I St. NW,  Ste. 800 Washington, DC 20005 | Benevis, LLC | Legal Services - DC lobbyist | $0.00 |
| 17 | Brown Rudnick LLP | Attn: Thomas D. Ritter, Esq. 601 Thirteenth Street, NW, Ste. 600 Washington, DC 20005 | Benevis, LLC | Lobbyist Letter of Engagement - Connecticut | $0.00 |
| 18 | Capitol Consultants, Inc. | Attn: Richard F. Davis President P.O. Box 1763 Columbia, SC 29202 | Benevis, LLC | Lobbyist Agreement | $0.00 |
| 19 | CT Coporation, a WoltersKluwer Company | P O Box 4349 Carol Stream, IL 60197-4349 | Benevis, LLC | Legal Services | $8,684.84 |
| 20 | Centurylink Communications, LLC f/k/a Qwest Communications Company, LLC | 930 15th Street - 3rd Floor Denver, CO 80202 | Benevis, LLC | Non-Standard Pricing Change Order | $2,490.38 |
| 21 | Citrix | 851 W CYPRESS CREEK ROAD Fort Lauderdale, FL 33309 | Benevis, LLC | Citrix Lease | $5,646.90 |
| 22 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 23 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 24 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 25 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $537.71 |
| 26 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 27 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 28 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $2,948.78 |
| 29 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 30 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 31 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 32 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 33 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 34 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 35 | Comcast Cable Communications Management, LLC | P.O. Box 37601 Philadelphia, PA 19101-0601 | Benevis Corp. | First Amendment to Comcast Enterprise Services - Master Service Agreement | $0.00 |
| 36 | Concur Technologies, Inc. | 601 108th Avenue NE, Suite 1000 Bellevue, WA 98004 | Benevis, LLC | Business Services Agreement ("BSA") and Service Agreement | $0.00 |
| 37 | Cowan & Lemmon, LLP | 111 VETERANS BOULEVARD SUITE 1050 Metairie, LA 70005 | Benevis, LLC | Legal Services | $0.00 |
| 38 | Cresa Global, Inc. | 999 Oakmont Plaza Drive, Ste. 140 Westmont, IL 60559 | Benevis Corp. | Master Services Agreement | $0.00 |
| 39 | Cresa Global, Inc. | 3475 Piedmont Road, Ste. 900 Atlanta, GA 30305 | Benevis, LLC | First Amendment to Real Estate Broker Services Agreement | $0.00 |
| 40 | Cresa Global, Inc. | 3475 Piedmont Road, Ste. 900 Atlanta, GA 30305 | Benevis, LLC | Real Estate Brokerage Services Agreement | $0.00 |
| 41 | Dale G. Mayfield, DMD | 1090 Northchase Pkwy. SE, Ste 150 Marietta, GA 30067 | Benevis, Corp. | Consulting Agreement | $0.00 |
| 42 | Dalrymple, Shellhorse, Ellis & Diamond, LLP | 901 S. MOPAC EXPRESSWAY BARTON OAKS PLAZA 1 Austin, TX 78746 | Benevis, LLC | Legal Services | $2,227.05 |
| 43 | Dell Financial Services, LLC | One Dell Way Round Rock, TX 78682 | Benevis, LLC | Dell Computer Lease | $218,798.25 |
| 44 | Dell Financial Services, LLC | One Dell Way Round Rock, TX 78682 | Benevis, LLC | Dell Computer Lease | $31,692.94 |
| 45 | DIRECTV, LLC | Attn: National Accounts 2260 E. Imperial Highway El Segundo, CA 90245 | Benevis, LLC | Commercial Customer Agreement - DirectTV | $32,885.67 |
| 46 | DocuSign, Inc. | 221 Main Street, Suite 1000 San Francisco, CA 94105 | Benevis, LLC | Digital Signature application | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 47 | Drewry Simmons | 736 HANOVER PLACE STE 200 Carmel, IN 46032 | Benevis, LLC | Legal Services | $0.00 |
| 48 | DS Services of America, Inc. | 2300 Windy Ridge Parkway, Ste. 500 Atlanta, GA 30339 | Benevis, LLC | Service Agreement | $15,335.89 |
| 49 | DuBois, Bryant & C | 303 COLORADO, SUITE 2300 Austin, TX 78701 | Benevis, LLC | Legal Services | $0.00 |
| 50 | Ecova, Inc., a Washington corporation | 1313 N. Atlantic Street, Suite 5000 Spokane, WA 99201 | Benevis, LLC | Environmental waste disposal (DS Water) | $8,818.00 |
| 51 | EDI Health Group | 17701 COWAN SUITE 250 Irvine, CA 92614 | NCDR, LLC | Dental Exchange and Claims Processing | $4,465.27 |
| 52 | Elite Facility Services | 5221 St. Augustine Road Jacksonville, FL 32207 | Benevis, LLC | Facility Master Service Agreement | $48,144.57 |
| 53 | Esprigas | 500 Northridge Road, Ste. 120 Atlanta, GA 30350 | Benevis, LLC | Supply Agreement | $35,269.28 |
| 54 | Firmex | 118 Spadina Avenue, Ste. 700 Toronto,  Ontario  M5V 2K4 | Benevis Corp. | Service Agreement (Terms & Conditions and Order Form) - Lincoln Data Room | $0.00 |
| 55 | Fisher & Phillips | 1075 PEACHTREE ST NE SUITE 3500 Atlanta, GA 30309 | Benevis, LLC | Legal Services | $0.00 |
| 56 | Forbes Law Group | 6900 COLLEGE BVD SUITE 840 Overland Park, KS 66211 | Benevis, LLC | Legal Services | $340.00 |
| 57 | Fort Point Strategie | 115 Harvest Lane Bridgeport, Massachusetts 2324 | Benevis, LLC | Lobbying | $0.00 |
| 58 | Frazier & Deeter | 1230 Peachtree Street, Ste. 1500 Atlanta, GA 30309 | Benevis Corp. | Tax and Accounting Services | $8,500.00 |
| 59 | Hanna Resource Group | 3229 SUMMIT SQUARE PLACE, SUITE 250 Lexington, KY 40509 | Benevis, LLC | Review of their Executive Compensation Program for its senior staff | $0.00 |
| 60 | Harris, Jones and Malone | 2423 Maryland Avenue, Suite 100 Baltimore, Maryland 21218 | Benevis, LLC | Lobbyist - Lisa Jones | $0.00 |
| 61 | Hamel Marcin Dunn | 24 FEDERAL STREET 11TH FLOOR Boston, MA 2110 | Benevis, LLC | Legal Services | $90.00 |
| 62 | Hire Dynamics | 1845 Satellite Blvd. #100 Duluth, GA 30097 | Benevis, LLC | Staffing Services | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 63 | Halloran & Sage | One Goodwin Square 225 Asylum Street Hartford, CT 6103 | Benevis, LLC | Legal Services | $545.00 |
| 64 | Hostway | 211 W WACKER DRIVE STE 900 E Chicago, IL 60606 | Benevis, LLC | Back-up and migration services | $28,645.76 |
| 65 | HumanaDental | 500 W. Main Street Louisville, KY 40202 | Benevis, LLC | Service Agreement | $0.00 |
| 66 | INAP | 250 Williams Street, Suite E-100 Atlanta, GA 30303 | Benevis, LLC | IT | $0.00 |
| 67 | IntelePeer | 177 Bovet Road, Suite 400 San Mateo, CA 94402 | Benevis, LLC | On-Demand cloud based communication | $0.00 |
| 68 | iVision | 1430 W PEACHTREE ST NW SUITE 425 Atlanta, GA 30309 | Benevis, LLC | IT | $60,250.00 |
| 69 | Jackson Lewis P.C. | 1133 WESTCHESTER AVENUE SUITE S125 West Harrison, NY 10604 | Benevis, LLC | Legal Services | $0.00 |
| 70 | Jones, Skelton & Hochuli, P.L.C. | 40 NORTH CENTRAL AVENUE SUITE 2700 Phoenix, AZ 85004 | Benevis, LLC | Legal Services | $0.00 |
| 71 | Krieg DeVault LLP | One Indiana Square, Suite 2800 Indianapolis, Indiana 46204 | Benevis, LLC | Lobbyist | $0.00 |
| 72 | LanguageLine Solutions | 1 Lower Ragsdale Drive, Bldg. 2 Monterey, CA 933940 | Benevis, LLC | Service Agreement for Interpreters | $0.00 |
| 73 | Law 360 aka Portfolio Media, Inc. | 111 West 19th Street, 5th Floor New York, NY 10011 | Benevis, LLC | Subscription | $0.00 |
| 74 | LeadSpend, Inc. | 52 Sherwood Drive Larchmont, NY 10538 | Benevis, LLC | Marketing Service Agreement | $0.00 |
| 75 | Lockton Investment Advisors, LLC aka Southeast Series of Lockton Companies, LLC | 3280 Peachtree Road NE, Ste 250 Atlanta, GA 30305 | Benevis, LLC | Advisory Services Agreement (401(k) Retirement Savings Plan) and Consulting Services Agreement for Health benefits and BAA | $0.00 |
| 76 | Marchex Sales, LLC | 520 Pike Street, Ste. 2000 Seattle, WA 98101 | Benevis, LLC | Digital Call Marketplace - Look Listen Marketing Services | $68,500.00 |
| 77 | McDermott Will & Emery LLP and Schmidt Public Affairs LLC | 917 Prince Street Alexandria, VA 22314 | Benevis Holdings | Letter of Agreement - Lobbyist Support | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 78 | Meunier et.al | 999 PEACHTREE STREET NE, SUITE 1300 Atlanta, GA 30309 | Benevis, LLC | Legal Services | $0.00 |
| 79 | Mettel | 55 Water Street, 32nd Floor New York, NY 10041 | Benevis, LLC | IT Service Agreeement | $11,206.63 |
| 80 | Mimecast | 191 Spring Street Lexington, MA 2421 | Benevis, LLC | IT | $0.00 |
| 81 | Morgan Lewis | 1701 Market St Philadelphia, PA 19103 | Benevis, LLC | Legal Services | $0.00 |
| 82 | Multistate Associates, Inc | 515 King Street, Suite 300 Alexandria, VA 22314 | Benevis, LLC | Legal Services - Government relations | $0.00 |
| 83 | Nelson Mullins Riley | 1320 Main Street 17th Floor Columbia, SC 29201 | Benevis, LLC | Legal Services | $0.00 |
| 84 | OneLogin | 848 BATTERY STREET San Francisco, CA 94111 | Benevis, LLC | IT | $0.00 |
| 85 | Oracle America, Inc. | 500 Oracle Parkway Redwood Shores, CA 94065 | Benevis, LLC | Oracle Cloud Services Agreement (Order Form) | $0.00 |
| 86 | Pacific Interpreters | 707 SW Washington, Suite 200 Portland, OR 97205 | Benevis, LLC | Interpreting Services Agreement | $3,045.00 |
| 87 | Portfolio Media | 111 West 19th Street, 5th Floor New York, NY 10011 | Benevis, LLC | Legal services - Law 360 subscription | $0.00 |
| 88 | Practice Analytics, LLC | Attn: Jeffrey D. Clark 2057 NW 17th Avenue Camas, WA 98607 | Benevis Affiliates, LLC | Business Associate Agreement (BAA) | $19,716.00 |
| 89 | Practice Analytics, LLC | Attn: Jeffrey D. Clark 2057 NW 17th Avenue Camas, WA 98607 | Benevis Affiliates, LLC | Access Agreement and Promotional Pricing Addendum | $0.00 |
| 90 | Presidio | One Penn Plaza, Suite 2832 New York, NY 10119 | Benevis, LLC | Scheduling Service | $30,369.78 |
| 91 | Prestige Staffing, LLC | 8010 Roswell Road, Ste. 330 Atlanta, GA 30350 | Benevis, LLC | Staffing Services Agreement | $0.00 |
| 92 | ProHealth Capital | 1111 Old Eagle School Road Wayne, PA 19087 | Benevis Corp. | Lease Agreement and attached Addendum (for OMNICAM connect,  CEREC AC) | $0.00 |
| 93 | RDS Contract | 99 Grayrock Road Clinton, NJ 8809 | NCDR, LLC | IT | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 94 | Regency Office Products, LLC | 8024 Glenwood Avenue, Suite 200 Raleigh, NC 27612 | Benevis, LLC | Office Supplies | $20,619.09 |
| 95 | Riggs & Ray | 506 West 14th Street, Suite A Austin, Texas 78701 | Benevis, LLC | Legal Services | $0.00 |
| 96 | Robbins, Ross et al | 500 14th Street NW Atlanta, Georgia 30318 | Benevis, LLC | Legal Services | $0.00 |
| 97 | SafeDividers.com | 3645 Clearview Parkway Doraville, GA 30340 | Benevis, LLC | Order for PPE | $0.00 |
| 98 | Sedadent Anesthesia Services | 1608 OAK FOREST DR Round Rock, TX 78681 | Benevis LLC | Services Agreement | $0.00 |
| 99 | Sedgwick Claims Management | 271 W 3RD ST N SUITE 600 Wichita, KS 67202 | Benevis, LLC | Legal Services | $0.00 |
| 100 | Service Express | 3854 Broadmoor Ave. SE Grand Rapid, MI 49512 | Benevis, LLC | IT | $0.00 |
| 101 | Service Channel | 18 E. 16th Street New York, NY 10003 | Benevis, LLC | Facility Services | $0.00 |
| 102 | Shipman & Goodwin | ONE CONSTITUTION PLAZA Hartford, CT 06103-1919 | Benevis, LLC | Legal Services | $2,368.00 |
| 103 | Sloane & Company | 7 Times Square #1700 New York, NY 10036 | LT Smile Corporation | Consulting Agreement (Strategic Communications Counsel) | $0.00 |
| 104 | SNELL & WILMER | ONE ARIZONA CENTER Phoenix, AZ 85004-2202 | Benevis, LLC | Legal Services | $3,670.00 |
| 105 | Staff Care, Inc., an AMN Healthcare company | 8840 Cypress Waters Blvd., Suite 300 Dallas, TX 75019 | Benevis LLC | Agreement for Locum Tenens Coverage by Staff Care, Inc. | $313.00 |
| 106 | Steeg Law Firm | 201 St. Charles Ave, Suite 3201 New Orleans, Louisiana 70170 | Benevis LLC | Legal Services | $0.00 |
| 107 | Stericycle Enviromental Solutions, Inc. | 5151 San Felipe, #1000 Houston, TX 77056 | Benevis Corp. | Stericycle Emergency Response Service Agreement | $0.00 |
| 108 | Stericycle, Inc. | 4010 Commercial Avenue Northbrook, IL 60605 | Benevis, LLC | Amendment to Master Services Agreement | $54,794.51 |
| 109 | Stericycle, Inc. | 4010 Commercial Avenue Northbrook, IL 60605 | Benevis, LLC | Master Services Agreement | $256.78 |
| 110 | The CDI Group, Inc. | 601 E. Daily Drive, #215 Camarillo, CA 93010 | Benevis Affiliates, LLC | CDI Affiliates Master Services Agreement | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 111 | The CDI Group, Inc. | 601 E. Daily Drive, #215 Camarillo, CA 93010 | Benevis LLC | Services Agreement - Dental Discount Plan | $0.00 |
| 112 | Thompson Reuters (aka West Publishing Corporation) | 610 Opperman Drive P.O. Box 64833 Eagan, MN 55123-1803 | Benevis, LLC | Order form for Legal Tracker montly subscription | $3,015.00 |
| 113 | TIAA Commercial Finance, Inc. (Supplier is Henry Schein, Inc.) | 10 Waterview Blvd. Parsippany, NJ 7054 | Benevis Corp. | Lease Agreement and attached Addendum (for 7 CEREC AC WITH OMNICAM) | $13,048.06 |
| 114 | Tribridge | 4830 W. Kennedy Blvd., Suite 890 Tampa, FL 33609 | Benevis, LLC | Service Agreement - Tribridge will provide on-going support needs for Microsoft Dynamics | $0.00 |
| 115 | United Dental Staffing, LLC, | 1699 Wall Street, Ste. 506 Mount Prospect, Illinois | Benevis LLC | Staffing Company for MD and CT markets. | $0.00 |
| 116 | Verian Technologies, LLC | Attn: Legal Department 1245 Rosemont Drive FortMill, SC 29707 | Benevis, LLC | Master Subscription Agreement for Verian Software Services | $0.00 |
| 117 | von Diezelski & Turgeon, LLC | 1410 FOREST DRIVE SUITE 26 Annapolis, MD 21403 | Benevis, LLC | Legal Services | $0.00 |
| 118 | Weathington McGrew, | 191 Peachtree St. NE, Suite 3900 Atlanta, Georgia 30303 | Benevis, LLC | Legal Services | $0.00 |
| 119 | William & Jensen | 701 8th Street NW, 5th Floor Washington, DC 20001 | Benevis, LLC | Lobbyist | $0.00 |
| 120 | Wise Carter | P.O. Box 651 Jackson, Mississippi 39205 | Benevis, LLC | Legal Services | $0.00 |
| 121 | Woods, Rogers | PO BOX 14125 Roanoke, VA 24038-4125 | Benevis, LLC | Legal Services | $48,988.50 |
| 122 | BMO HARRIS BANK, N.A | 112 W Monroe St Chicago, IL 60604 | Benevis, LLC | Credit Agreement | $0.00 |
| 123 | NEW MOUNTAIN FINANCE CORPORATION | 789 7th Ave, 48th Fl New York, NY 10021 | Benevis, LLC | Credit Agreement | $0.00 |
| 124 | Management and Administrative Services Agreement | 1090 Northchase Pkwy. SE, Ste 150 Marietta, GA 30067 | Benevis, LLC, Benevis Affiliates, LLC and Benevis Corp. | Corporate Management Services Agreement | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 125 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 06.29.2020 - Records Transfer Agreement - Chaitra Shanthagowda Arakere, D.M.D. And Dale G. Mayfield, D.M.D. | $0.00 |
| 126 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Amendment To Employment Agreement - George F. Barratt, Dds | $0.00 |
| 127 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Asset Purchase Agreement | $0.00 |
| 128 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Baa | $0.00 |
| 129 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Bill Of Sale And Assignment | $0.00 |
| 130 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Buy-Sell Option Agreement - George F. Barratt, Dds | $0.00 |
| 131 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Employment Agreement - George F. Barratt, Dds | $0.00 |
| 132 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Pbsa | $0.00 |
| 133 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Professional Assets Transfer Agreement | $0.00 |
| 134 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Professional Servies Agreement | $0.00 |
| 135 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Transition Equipment Lease Agreement | $0.00 |
| 136 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Transition Practie Business Services Agreement | $0.00 |
| 137 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 02.20.2015 - Transition Security Agreement | $0.00 |
| 138 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 03.19.2015 - Amendment 1 To The Asset Purchase Agreement - George  F. Barratt, Dds | $0.00 |
| 139 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 05.05.2020 - Letter Of Resignation - Chaitra Shanthagowda Arakere, D.M.D. | $0.00 |
| 140 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 05.05.2020 - Notice To Exercise Of Option To Purchase Shares - Chaitra Shanthagowda Arakere, D.M.D. And Dr. Mayfield | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 141 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 05.05.2020 - Separation And Release Agreement - Chaitra Shanthagowda Arakere, D.M.D. | $0.00 |
| 142 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 05.05.2020 - Written Action Of The Director Of Alden Bridge Dental, P.C. - Dr. Mayfield | $0.00 |
| 143 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | 05.05.2020 - Written Action Of The Sole Shareholder Of Alden Bridge Dental, P.C. - Dr. Mayfield | $0.00 |
| 144 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 145 | Alden Bridge Dental, P.C. - Dale G. Mayfield, Dmd, Owner | 8000 Research Forest Dr, Ste 350 The Woodlands, TX 77382-1505 | Benevis Affiliates, LLC | Not Dated - Resignation And Stock Power - Chaitra Shanthagowda Arakere, D.M.D. | $0.00 |
| 146 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 147 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 03.08.2017 - Sargent Associate Agreement | $0.00 |
| 148 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 02.27.2015 - Amendment To Diamond Employment Agreement | $0.00 |
| 149 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 01.01.2016 - Diamond Employment Agreement - Amendment 3 | $0.00 |
| 150 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 10.03.2014 - Credit And Security Agreement | $0.00 |
| 151 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 10.03.2014 - Pbsa | $0.00 |
| 152 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 10.16.2015 - Amended Pbsa | $0.00 |
| 153 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 12.11.2015 - Line Of Credit Promissory Note | $0.00 |
| 154 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 12.11.2015 - Termination And Settlement Agreement - Adam Plaster, D.D.S. (Dentist), Tu M. Tran, D.D.S. (Option Holder), Benevis, LLC (Benevis), Alleghany Highlands Dental Care, P.C.(Pc), And Psbb, P.C. (Psbb) | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 155 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 10.16.2015 - Assignment And Exercise Of Buy-Sell Option Agreement - Dr. Tran (Assignor) To Adam Plaster (Assignee), And Martin J. Diamond, Dds (Shareholder) | $0.00 |
| 156 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 10.16.2015 - Buy Sell Opton Agreement - Adam Plaster, Dds And Tu M. Tran, Dds | $0.00 |
| 157 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 10.16.2015 - Diamond Employment Agreement And Amendment | $0.00 |
| 158 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 10.16.2015 - Plaster Employment Agreement | $0.00 |
| 159 | Alleghany Highlands Dental Care, P.C. - Tu M. Tran, Dds, Owner | 6084 Sam Snead Hwy Hot Springs, VA 24445 | Benevis Affiliates, LLC | 10.16.2015 - Stock Option Exercise And Waiver Agreement - Martin J. Diamond, Dds | $0.00 |
| 160 | Austin Blvd. Family Dental, P.C, Dale G. Mayfield, Dmd, Owner | 101 Austin Blvd, Ste 100 Red Oak, TX 75154-4666 | Benevis Affiliates, LLC | 3.31.2019 - Notice Of Exercise Of Option To Purchase Shares -Austin Blvd, Family Dental, P.C. (Pc), Alan S. Martin, D.D.S. (Shareholder) And Dale G. Mayfield, D.M.D. (Potential Purchaser) | $0.00 |
| 161 | Austin Blvd. Family Dental, P.C, Dale G. Mayfield, Dmd, Owner | 101 Austin Blvd, Ste 100 Red Oak, TX 75154-4666 | Benevis Affiliates, LLC | 07.24.2020 - Notice To The Texas State Board Of Dental Examiners Re: Notice Of Entering A Records Transfer Agreement | $0.00 |
| 162 | Austin Blvd. Family Dental, P.C, Dale G. Mayfield, Dmd, Owner | 101 Austin Blvd, Ste 100 Red Oak, TX 75154-4666 | Benevis Affiliates, LLC | 03.31.2017 - Asset Purchase Agreement | $0.00 |
| 163 | Austin Blvd. Family Dental, P.C, Dale G. Mayfield, Dmd, Owner | 101 Austin Blvd, Ste 100 Red Oak, TX 75154-4666 | Benevis Affiliates, LLC | 03.31.2017 - Buy-Sell Option Agreement - Dr. Mayfield, As Potential Purchasr | $0.00 |
| 164 | Austin Blvd. Family Dental, P.C, Dale G. Mayfield, Dmd, Owner | 101 Austin Blvd, Ste 100 Red Oak, TX 75154-4666 | Benevis Affiliates, LLC | 03.31.2017 - Employee Services Agreement | $0.00 |
| 165 | Austin Blvd. Family Dental, P.C, Dale G. Mayfield, Dmd, Owner | 101 Austin Blvd, Ste 100 Red Oak, TX 75154-4666 | Benevis Affiliates, LLC | 03.31.2017 - Employment Agreement - Alan J. Martin, Dds | $0.00 |
| 166 | Austin Blvd. Family Dental, P.C, Dale G. Mayfield, Dmd, Owner | 101 Austin Blvd, Ste 100 Red Oak, TX 75154-4666 | Benevis Affiliates, LLC | 03.31.2017 - Pbsa | $0.00 |
| 167 | Austin Blvd. Family Dental, P.C, Dale G. Mayfield, Dmd, Owner | 101 Austin Blvd, Ste 100 Red Oak, TX 75154-4666 | Benevis Affiliates, LLC | 03.31.2017 - Transition Services Agreement | $0.00 |
| 168 | Austin Blvd. Family Dental, P.C, Dale G. Mayfield, Dmd, Owner | 101 Austin Blvd, Ste 100 Red Oak, TX 75154-4666 | Benevis Affiliates, LLC | 03.31.2019 - Records Transfer Agreement - Alan S. Martin, Dds And Dale G. Mayfield, Ddm | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 169 | Austin Blvd. Family Dental, P.C, Dale G. Mayfield, Dmd, Owner | 101 Austin Blvd, Ste 100 Red Oak, TX 75154-4666 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 170 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 02.09.2016 - Notice Of Nonrenewal Of Employment Agreement - Ashkan Eskandari, Dmd | $0.00 |
| 171 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 02.13.2015 - Asset Purchase Agreement - Ashkan Eskandari, Dmd | $0.00 |
| 172 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 02.13.2015 - Assignment And Assumption Agreement - Ashkan Eskandari, Dmd | $0.00 |
| 173 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 02.13.2015 - Bill Of Sale And Assignment - Ashkan Eskandari, Dmd | $0.00 |
| 174 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 02.13.2015 - Credit And Security Agreement | $0.00 |
| 175 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 02.13.2015 - Employment Agreement - Ashkan Eskandari, Dmd | $0.00 |
| 176 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 02.13.2015 - Equipment Lease Agreement | $0.00 |
| 177 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 02.13.2015 - Practice Business Sercies Agreement | $0.00 |
| 178 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 02.13.2015 - Transition Services Agreement | $0.00 |
| 179 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 04.12.2017 - First Amendment To Employment Agreement - Kamran Jafari, Dds | $0.00 |
| 180 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 09.05.2017 - Amended Pbsa - Christine Nguyen Fink, Dds | $0.00 |
| 181 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 09.05.2017 - Buy-Sell Option Agreement - Christine Nguyen Fink, Dds | $0.00 |
| 182 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 09.05.2017 - Employmnet Agreement - Christine Nguyen Fink, Dds | $0.00 |
| 183 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 09.05.2017 - Stock Power - Dale G. Mayfield, Dmd To Christine Nguyen, Dds | $0.00 |
| 184 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 06.28.2016 - Notice Of Exercise Of Option To Purchase Shares - Dale G. Mayfield, Dmd | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 185 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | 07.06.2016 - Employment Agreement - Kamran Jafari, Dds | $0.00 |
| 186 | Baseline Dental, Pc, - Christine Nguyen Fink, Dds, Owner | 2030 W Baseline Rd, Ste 176 Phoenix, AZ 85041 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 187 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 188 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.07.2019 - Resignation And Stock Power - Emmanuel Amoah, Dds | $0.00 |
| 189 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.14.2019 - Notice Of Exercise Of Option To Purchase Shares - Tu M. Tran, Dds To Emmanuel Amoah, Dds | $0.00 |
| 190 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Bill Of Sale | $0.00 |
| 191 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Buy-Sell Option Agreement - Emmanuel Amoah, Dds And Tu M. Tran, Dds | $0.00 |
| 192 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Credit And Security Agreement | $0.00 |
| 193 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Employee Services Agreement | $0.00 |
| 194 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Employment Agreement - Emmanuel Amoah, Dds | $0.00 |
| 195 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Equipment Lease Agreement | $0.00 |
| 196 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Pbsa | $0.00 |
| 197 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 198 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Promissory Note - Emmanuel Amoah, Dds | $0.00 |
| 199 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Promissory Note Payment Direction And Authorization | $0.00 |
| 200 | Bethel Dental Associates, P.C. - Tu M. Tran, Dds, Owner | 1194 Big Bethel Rd Hampton, VA 23666-1906 | Benevis LLC | 10.23.2015 - Transition Services Agreement | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 201 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 202 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.17.2018 - First Amendment To Pbsa | $0.00 |
| 203 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.17.2018 - Notice Of Exercise Of Option To Purchase Shares | $0.00 |
| 204 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.17.2018 - Stock Option Exercise And Deferred Payment Agreement | $0.00 |
| 205 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.18.2016 - Asset Purchase Agreement - A. Jay Citrin, Dds | $0.00 |
| 206 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.18.2016 - Pbsa - 1St Amendment | $0.00 |
| 207 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.18.2016 - Practice Business Services Agreement | $0.00 |
| 208 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.18.2016 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 209 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.18.2016 - Transition Services Agreement | $0.00 |
| 210 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.12.2016 - Employee Serices Agreement | $0.00 |
| 211 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.16.2016 - Buy-Sell Option Agreement - A. Jay Citrin, Dds And Dale G. Mayfield, Dmd | $0.00 |
| 212 | Casas Adobe Dental Office, P.C. - Dale G. Mayfield, Dmd, Owner | 5601 N Oracle Rd, Ste 121 Tucson, AZ 85704-3980 | Benevis Affiliates, LLC | 08.16.2016 - Employment Agreement- A. Jay Citrin, Dds | $0.00 |
| 213 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 214 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 10.30.2015 - Asset Purchase Agreement | $0.00 |
| 215 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 10.30.2015 - Buy-Sell Option Agreement - Robert A. Purdey, Dds | $0.00 |
| 216 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 10.30.2015 - Credit And Security Agreement | $0.00 |
| 217 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 10.30.2015 - Employee Services Agreement | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 218 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 10.30.2015 - Employment Agreement - Robert A. Purdey, Dds | $0.00 |
| 219 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 10.30.2015 - Equipment Lease Agreement | $0.00 |
| 220 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 10.30.2015 - Pbsa | $0.00 |
| 221 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 10.30.2015 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 222 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 10.30.2015 - Transition Services Agreement | $0.00 |
| 223 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 03.20.2017 - Amended And Restated Pbsa | $0.00 |
| 224 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 03.20.2017 - Contribution Agreement | $0.00 |
| 225 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 03.20.2017 - Employment Agreement - Roger Miller, Dmd | $0.00 |
| 226 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 03.20.2017 - Promissory Note | $0.00 |
| 227 | Dalton Family Dentistry, P.C. - Roger Miller, Dmd, Owner | 400 South Thornton Ave Dalton, GA 30720 | Benevis LLC | 03.20.2017 - Promissory Note Payment Direction And Authorization | $0.00 |
| 228 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 04.17.2017 - Administrative Services Agreement - Ronald Leyder, Dds | $0.00 |
| 229 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 04.17.2017 - Assignment And Exercise Of Buy-Sell Option - Dr. Leyder And Dr. Vieth | $0.00 |
| 230 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 04.17.2017 - Buy-Sell Option Agreement - Dr. Leyder And Dr. Veith | $0.00 |
| 231 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 01.01.2019 - Notice Of Exercise Of Option To Purchase Shares - | $0.00 |
| 232 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 01.01.2019 - Written Action Of The Directors Of Davison Family Dentistry, P.C. - David M. Vieth, Dds, As President, Secretary And Treasurer | $0.00 |
| 233 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 01.01.2019 - Written Action Of The Sole Shareholder Of Davison Family Dentistry, Pc - David M. Vieth, Dds, As Director | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 234 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 10.16.2015 - Transition Services Agreement | $0.00 |
| 235 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 10.16.2015 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 236 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 10.16.2015 - Employment Agreement - John W. Wilz, Dds | $0.00 |
| 237 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 10.16.2015 - Equipment Lease Agreement | $0.00 |
| 238 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 10.16.2015 - Pbsa | $0.00 |
| 239 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 10.16.2015 - Buy-Sell Option Agreement | $0.00 |
| 240 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 10.16.2015 - Buy-Sell Option Agreement - John W. Wiltz, Dds And David M. Vieth, Dds | $0.00 |
| 241 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 10.16.2015 - Credit And Security Agreement | $0.00 |
| 242 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | 10.16.2015 - Asset Purchase Agreement | $0.00 |
| 243 | Davison Family Dentistry, P.C. - David M. Vieth, Dds, Owner | 1058 N Irish Rd Davison, MI 48423 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 244 | Dentistry For Warner Robins, P.C. - Tu M. Tran, Dds, Owner | 1299 Russell Pkwy Warner Robins, GA 30188 | Benevis Affiliates, LLC | 06.24.2016 - Asset Purchase Agreement - Drs, Koch And Crossley | $0.00 |
| 245 | Dentistry For Warner Robins, P.C. - Tu M. Tran, Dds, Owner | 1299 Russell Pkwy Warner Robins, GA 30188 | Benevis Affiliates, LLC | 06.24.2016 - Buy-Sell Option Agreement | $0.00 |
| 246 | Dentistry For Warner Robins, P.C. - Tu M. Tran, Dds, Owner | 1299 Russell Pkwy Warner Robins, GA 30188 | Benevis Affiliates, LLC | 06.24.2016 - Employee Services Agreement | $0.00 |
| 247 | Dentistry For Warner Robins, P.C. - Tu M. Tran, Dds, Owner | 1299 Russell Pkwy Warner Robins, GA 30188 | Benevis Affiliates, LLC | 06.24.2016 - Employment Agreement - Laura Koch, Dmd | $0.00 |
| 248 | Dentistry For Warner Robins, P.C. - Tu M. Tran, Dds, Owner | 1299 Russell Pkwy Warner Robins, GA 30188 | Benevis Affiliates, LLC | 06.24.2016 - Employment Agreement - Michael Crossley, Dds | $0.00 |
| 249 | Dentistry For Warner Robins, P.C. - Tu M. Tran, Dds, Owner | 1299 Russell Pkwy Warner Robins, GA 30188 | Benevis Affiliates, LLC | 06.24.2016 - Pbsa | $0.00 |
| 250 | Dentistry For Warner Robins, P.C. - Tu M. Tran, Dds, Owner | 1299 Russell Pkwy Warner Robins, GA 30188 | Benevis Affiliates, LLC | 06.24.2016 - Professional Assets Transfer And Custodian Agreements | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 251 | Dentistry For Warner Robins, P.C. - Tu M. Tran, Dds, Owner | 1299 Russell Pkwy Warner Robins, GA 30188 | Benevis Affiliates, LLC | 06.24.2016 - Transition Services Agreement | $0.00 |
| 252 | Dentistry For Warner Robins, P.C. - Tu M. Tran, Dds, Owner | 1299 Russell Pkwy Warner Robins, GA 30188 | Benevis Affiliates, LLC | 06.24.2019 - Notice Of Exercise Of Option To Purchase Shares - Michael Crossley, Dds, Laura Koch, Dmd, And Tu M. Tran, Dds | $0.00 |
| 253 | Dentistry For Warner Robins, P.C. - Tu M. Tran, Dds, Owner | 1299 Russell Pkwy Warner Robins, GA 30188 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 254 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 255 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | 01.01.2019 - Employee Services Agreement | $0.00 |
| 256 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | 04.22.2016 - Asset Purchase Agreement | $0.00 |
| 257 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | 04.22.2016 - Buy-Sell Option Agreement | $0.00 |
| 258 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | 04.22.2016 - Employment Agreement - Mark L. Salhaney, Dds | $0.00 |
| 259 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | 04.22.2016 - Pbsa | $0.00 |
| 260 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | 04.22.2016 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 261 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | 04.22.2016 - Transition Services Agreement | $0.00 |
| 262 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | 12.20.2018 - Stock Power - Dr. Salhaney To Dr. Vieth | $0.00 |
| 263 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | 12.31.2018 - Notice Of Exercise Of Option To Purchase Shares | $0.00 |
| 264 | Forest Hills Dental, P.C. - David M. Vieth, Dds, Owner | 4500 Cascade Rd SE, Ste 107 Grand Rapids, MI 49546 | Benevis LLC | 12.31.2018 - Resignation - Dr. Salhaney | $0.00 |
| 265 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 01.31.2020 - Administrative Services Agreement | $0.00 |
| 266 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 01.31.2020 - Assignment And Exercise Of Buy-Sell Option Agreement - David M. Vieth, D.D.S. (Assignor), Matt Harmon, | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| | | | | D.M.D. (Assignee) And Harold S. Silber, D.D.S. (Shareholder) | |
| 267 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 01.31.2020 - Buy-Sell Option Agreement - Halle Park Dentistry, P.C. (Pc), (Matt Harmon, D.M.D. (Shareholder) And David M. Vieth, D.D.S. (Potential Purchaser) | $0.00 |
| 268 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.04.2018 - Administrative Services Agreement - Harold S. Silber, Dds - Owner | $0.00 |
| 269 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.04.2018 - Asset Purchase Agreement | $0.00 |
| 270 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.04.2018 - Assignment And Exercise Of Buy-Sell Option Agreement - David M. Vieth, Dds (Assignor), Harold S. Silber, Dds (Assignee), And Ettiene Van Zyl, Dds (Shareholder) | $0.00 |
| 271 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.04.2018 - Buy-Sell Option Agreement - Dr. Silber (Shareholder) And Dr. Vieth (Potential Purchaser) | $0.00 |
| 272 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.04.2018 - Stock Option Exercise And Deferred Payment Agreement | $0.00 |
| 273 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.05.2016 - Buy-Sell Option Agreement - David M. Vieth, Dds | $0.00 |
| 274 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.05.2016 - Employee Services Agreement | $0.00 |
| 275 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.05.2016 - Employment Agreement - Ettienne Van Zyl, Dds | $0.00 |
| 276 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.05.2016 - Pbsa | $0.00 |
| 277 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.05.2016 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 278 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.05.2016 - Transition Services Agreement - Dr. Van Zyl, | $0.00 |
| 279 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | 08.18.2018 - First Amendment To Pbsa | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 280 | Halle Park Dentistry, P.C. - Mark Harmon, D.M.D, Current Owner | 1108 Halle Park Cir Collierville, TN 38017-7804 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 281 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 282 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 08.17.2015 - Buy-Sell Option Agreement - Charles R. Lyon, Dmd (Shareholder) And Tu M. Tran, Dds (Potential Purchaser) | $0.00 |
| 283 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 08.17.2015 - Credit And Security Agreement | $0.00 |
| 284 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 08.17.2015 - Employment Agreement - Charles R. Lyon, Dmd | $0.00 |
| 285 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 08.17.2015 - Equipment Lease Agreement | $0.00 |
| 286 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 08.17.2015 - Pbsa | $0.00 |
| 287 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 08.17.2015 - Subscription Offer - Charles R. Lyon, Dmd And Tu M. Tran, Dds | $0.00 |
| 288 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 09.06.2018 - Notice Of Exercise Of Option To Purchase Shares - Dr. Martinolas And Dr. Tran | $0.00 |
| 289 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 09.06.2018 - Notice Of Termination For Cause - Dr. Martinolas | $0.00 |
| 290 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 10.24.2018 - Termination And Settlement Agreement - Dr. Martinolas | $0.00 |
| 291 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 11.20.2016 - Amended And Restated Pbsa - | $0.00 |
| 292 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 11.29.2016 - Assignment And Exercise Of Buy-Sell Option Agreement - Dr. Tran (Assignor), Carolos Marinolas, Dds (Assignee), And Charles R. Lyon, Dmd (Shareholder) | $0.00 |
| 293 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 11.29.2016 - Buy-Sell Option Agreement - Dr. Martinolas (Shareholder) And Dr. Tran (Potential Purchaser) | $0.00 |
| 294 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 11.29.2016 - Contribution Agreement - Carlos Martinolas, Dds | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 295 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 11.29.2016 - Employment Agreement - Dr. Martinolas | $0.00 |
| 296 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 11.29.2016 - First Amendment To Employment Agreement | $0.00 |
| 297 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 11.29.2016 - Promissory Note - Dr. Martinolas | $0.00 |
| 298 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 11.29.2016 - Promissory Note Payment Direction And Authorization - Dr. Martinolas | $0.00 |
| 299 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 11.29.2016 - Release Agreement - Dr. Lyon | $0.00 |
| 300 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 11.29.2016 - Stock Option Exercise And Deferred Payment Agreement - Dr. Lyon | $0.00 |
| 301 | Hinesville Family Dentistry, P.C. - Tu M. Tran, Dds, Owner | 124 W Ml King Jr. Dr Hinesville, GA 31313-3226 | Benevis Affiliates, LLC | 02.24.L2017 - Confidential Settlement Agreement And General Release - Robert Simmons, Jr. Dds, Pc And Dr. Martinolas | $0.00 |
| 302 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 303 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.02.2017 - Stock Power - Dr. Shaw To Dr. Mayfield | $0.00 |
| 304 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 04.10.2017 - Amended And Restated Pbsa | $0.00 |
| 305 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 04.10.2017 - Buy-Sell Option Agreement - Dr. Welch (Shareholder) And Dr. Mayfield (Potential Purchaser) | $0.00 |
| 306 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 04.10.2017 - Contribution Agreement - Robert Welch, Dds | $0.00 |
| 307 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 04.10.2017 - Employee Services Agreement | $0.00 |
| 308 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 04.10.2017 - Employment Agreement - Robert Welch, Dds | $0.00 |
| 309 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 04.10.2017 - Promissory Note | $0.00 |
| 310 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 04.10.2017 - Promissory Note Payment Direction And Authorization | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 311 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 05.17.2017 - Stock Transfer - From Dr. Mayfield To Dr. Welch | $0.00 |
| 312 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 01.05.2017 - Approved Retirement Letter | $0.00 |
| 313 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 01.05.2017 - Patient Notiification | $0.00 |
| 314 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.09.2017 - Notice Of Exercise Of Option To Purchase Shares | $0.00 |
| 315 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.09.2017 - Records Transfer Agreement - Drs. Shaw And Mayfield | $0.00 |
| 316 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.27.2015 - Asset Purchase Agreement - Dr. Shaw | $0.00 |
| 317 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.27.2015 - Bill Of Sale And Assignment | $0.00 |
| 318 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.27.2015 - Business Associate Addendum | $0.00 |
| 319 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.27.2015 - Buy-Sell Option Agreement-Lynn C. Shaw, Dds (Shareholder) And Dr. Mayfield (Potential Purchaer) | $0.00 |
| 320 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.27.2015 - Credit And Security Agreement | $0.00 |
| 321 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.27.2015 - Employment Agreement - Lynn C. Shaw, Dds | $0.00 |
| 322 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.27.2015 - Equipment Lease Agreement | $0.00 |
| 323 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.27.2015 - Pbsa | $0.00 |
| 324 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.27.2015 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 325 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 02.27.2015 - Transition Services Agreement | $0.00 |
| 326 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 10.07.2019 - Notice Of Exercise Of Option To Purchase Shares - Dr. Mayfield | $0.00 |
| 327 | Hobbs Family Dental Care, Pc - Dale G. Mayfield, Dmd, Owner | 3218 North Grimes St Hobbs, NM 88240 | Benevis LLC | 10.07.2019 - Notice Of Termination For Cause - To Dr. Welch From Dr. Mayfield | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 328 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 329 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 01.31.2020 - Buy-Sell Option Agreement - Matt Harmon, Dmd (Shareholder) And Dr. Vieth (Potential Purchaser) | $0.00 |
| 330 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 01.31.2020 - Assignment And Exercise Of Buy-Sell Option Agreemetn - Dr. Vieth (Assignor) And Matt Harmon, Dmd (Assignee) And Harold S. Silber, Dds (Shareholder) | $0.00 |
| 331 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 01.31.2020 - Administrative Services Agreement - Dr. Harmon | $0.00 |
| 332 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Asset Purchase Agreement - Harold S. Silber, Dds | $0.00 |
| 333 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Buy-Sell Option Agrement - Dr. Silber And Dr. Vieth | $0.00 |
| 334 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Credit And Security Agreement | $0.00 |
| 335 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Transition Services Agreement | $0.00 |
| 336 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Sublease Agreement | $0.00 |
| 337 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 338 | Knoxville Cosmetic And Family Dentistry, P.C.  - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Pbsa | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 339 | Knoxville Cosmetic And Family Dentistry, P.C. - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Lease Agreement | $0.00 |
| 340 | Knoxville Cosmetic And Family Dentistry, P.C. - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Equipment Leaes Agreement | $0.00 |
| 341 | Knoxville Cosmetic And Family Dentistry, P.C. - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Emplymee Services Agreement | $0.00 |
| 342 | Knoxville Cosmetic And Family Dentistry, P.C. - Matt Harmon, Dmd, Owner | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 10.23.2015 - Employment Agreement - Harold S. Silber, Dds | $0.00 |
| 343 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 03.29.2017 - First Amendment To Asset Purchase Agreement | $0.00 |
| 344 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 04.17.2019 - Employment Agreement - Jennifer Banquer, Dds | $0.00 |
| 345 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 04.20.2016 - Notice To Terminate - Griffith Lewis, Dds | $0.00 |
| 346 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 04.21.2017 - Second Amendment To License Agreement | $0.00 |
| 347 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 12.18.2015 - Employee Services Agreement | $0.00 |
| 348 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Asset Purchase Agreement - Dimety B. Cossich, Dds | $0.00 |
| 349 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Assignment And Assumption Agreement | $0.00 |
| 350 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Buy-Sell Option Agreement - Dr. Cossich (Shareholder) And Dr. Vieth (Potential Purchaser) | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 351 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Credit And Security Agreement | $0.00 |
| 352 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Employee Services Agreement | $0.00 |
| 353 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Employment Agreement - Dimetry B. Cossich, Dds | $0.00 |
| 354 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Employment Agreement - Griffith  Lewis, Dmd | $0.00 |
| 355 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Equipment Agreement | $0.00 |
| 356 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - First Amendmetn To License Agreement | $0.00 |
| 357 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - License Agreement | $0.00 |
| 358 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Orthodontic Provider Agreement - Joseph Asercion, Dod, Apdc | $0.00 |
| 359 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Pbsa | $0.00 |
| 360 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 361 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Subscripton Offer | $0.00 |
| 362 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 09.25.2015 - Transition Services Agreement | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 363 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | 05.01.2019 - Assignment And Exercise Of Buy-Sell Option Agreement - Dr. Vieth (Assignor), Jennifer L. Banquer, Dds (Assignee) And Dimetry B. Cossich, Dds (Shareholder) | $0.00 |
| 364 | Manhattan Boulevard Dental Associates, A Prof. Corp. - Jennifer Banquer, Dds | 10642 Deerbrook Dr Knoxville, TN 37922 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 365 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 04.08.2016 - Employee Services Agreement | $0.00 |
| 366 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 10.31.2014 - Asset Purchase Agreement - Karry B. Barnes, Dds | $0.00 |
| 367 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 10.31.2014 - Bill Of Sale And Assignment | $0.00 |
| 368 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 10.31.2014 - Buy-Sell Option Agreement - Dr. Barnes (Shareholder) And Dr. Mayfield (Potential Purchaser) | $0.00 |
| 369 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 10.31.2014 - Credit And Security Agreement | $0.00 |
| 370 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 10.31.2014 - Equipment Lease | $0.00 |
| 371 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 10.31.2014 - Patient Record Assignment And Custodian Agrement | $0.00 |
| 372 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 10.31.2014 - Pbsa | $0.00 |
| 373 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 10.31.2014 - Professional Assets Transfer Agreement | $0.00 |
| 374 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 11.28.2016 - Amended And Restated Pbsa | $0.00 |
| 375 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 11.28.2016 - Assignment And Exercise Of Buy-Sell Option Agreement - Dr. Mayfield (Assignor), Thalia Shirley, Dds (Assignee) And Karry B. Barnes, Dds (Shareholder) | $0.00 |
| 376 | N. Carrier Parkway, Pc - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 11.28.2016 - Buy-Sell Option Agreement - Dr. Shirley (Shareholder) And Dr. Mayfield (Potential Purchaser) | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 377 | N. Carrier Parkway, Pc  - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 11.28.2016 - Contribution Agreement | $0.00 |
| 378 | N. Carrier Parkway, Pc  - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 11.28.2016 - Employee Services Agreement | $0.00 |
| 379 | N. Carrier Parkway, Pc  - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 11.28.2016 - Employment Agreement - Thalia Shirley, Dds | $0.00 |
| 380 | N. Carrier Parkway, Pc  - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 11.28.2016 - Promissory Note | $0.00 |
| 381 | N. Carrier Parkway, Pc  - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 11.28.2016 - Promissory Note Authorization | $0.00 |
| 382 | N. Carrier Parkway, Pc  - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | 11.28.2016 - Records Transfer Agreement - Dr. Barnes And Dr. Shirley | $0.00 |
| 383 | N. Carrier Parkway, Pc  - Thalia Shirley, Dds, Owner | 625 N Carrier Pkwy Grand Prairie, TX 75050-5463 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 384 | New Smile, P.A. - Dale G. Mayfield, Dmd, Owner | 1000 E Campbell Rd, Ste 116 Richardson, TX 75081-1855 | Benevis Affiliates, LLC | 02.28.2020 - Notice Of Exercise Of Option To Purchase Shares - Dr. Wu (Shareholder) And Dr. Mayfield (Potential Purchaser) | $0.00 |
| 385 | New Smile, P.A. - Dale G. Mayfield, Dmd, Owner | 1000 E Campbell Rd, Ste 116 Richardson, TX 75081-1855 | Benevis Affiliates, LLC | 02.28.2020 - Records Transfer Agreement - Dr. Wu And Dr. Mayfield | $0.00 |
| 386 | New Smile, P.A. - Dale G. Mayfield, Dmd, Owner | 1000 E Campbell Rd, Ste 116 Richardson, TX 75081-1855 | Benevis Affiliates, LLC | 04.27.2018 - Asset Purchase Agreement | $0.00 |
| 387 | New Smile, P.A. - Dale G. Mayfield, Dmd, Owner | 1000 E Campbell Rd, Ste 116 Richardson, TX 75081-1855 | Benevis Affiliates, LLC | 04.27.2018 - Buy Sell Option Agreement (Signature Blocks Only) - Dr. Wu And Dr. Mayfield | $0.00 |
| 388 | New Smile, P.A. - Dale G. Mayfield, Dmd, Owner | 1000 E Campbell Rd, Ste 116 Richardson, TX 75081-1855 | Benevis Affiliates, LLC | 04.27.2018 - Employee Services Agreement | $0.00 |
| 389 | New Smile, P.A. - Dale G. Mayfield, Dmd, Owner | 1000 E Campbell Rd, Ste 116 Richardson, TX 75081-1855 | Benevis Affiliates, LLC | 04.27.2018 - Employment Agreement - Dawn A. Wu, Dds | $0.00 |
| 390 | New Smile, P.A. - Dale G. Mayfield, Dmd, Owner | 1000 E Campbell Rd, Ste 116 Richardson, TX 75081-1855 | Benevis Affiliates, LLC | 04.27.2018 - Pbsa | $0.00 |
| 391 | New Smile, P.A. - Dale G. Mayfield, Dmd, Owner | 1000 E Campbell Rd, Ste 116 Richardson, TX 75081-1855 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 392 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08..2015 - Buy-Sell Option Agreement - Ryan T. Brunworth, Dds (Shareholder) And Dr. Vieth (Potential Purchaser) | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 393 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08.2015 - Asset Purchase Agreement | $0.00 |
| 394 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08.2015 - Bill Of Sale | $0.00 |
| 395 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08.2015 - Credit And Security Agreement | $0.00 |
| 396 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08.2015 - Employment Agreement - Ryan T. Brunworth, Dds | $0.00 |
| 397 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08.2015 - Equipment Lease Agreement | $0.00 |
| 398 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08.2015 - Firpta | $0.00 |
| 399 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08.2015 - Line Of Credit Promissory Note | $0.00 |
| 400 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08.2015 - Pbsa | $0.00 |
| 401 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08.2015 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 402 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 05.08.2015 - Transition Services Agreement | $0.00 |
| 403 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 02.15. 2016 - Promissory Note | $0.00 |
| 404 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 02.15.2016 - Amended And Restated Pbsa | $0.00 |
| 405 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 02.15.2016 - Assignment And Exercise Of Buy-Sell Option Agreement - Dr. Vieth (Assignor), Ronald Leyder, Dds (Assignee), And Ryan T. Brunworth, Dds (Shareholder) | $0.00 |
| 406 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 02.15.2016 - Buy-Sell Option Agreement - Ronald Leyder, Dds (Shareholder) And Dr. Vieth (Potential Purchaser) | $0.00 |
| 407 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 02.15.2016 - Contribution Agreement | $0.00 |
| 408 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 02.15.2016 - Employer Agreement - Ronald Leyder, Dds | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 409 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | 02.15.2016 - Promissory Note Payment Direction And Authorization | $0.00 |
| 410 | Norton Shores Dental, Pc - David M. Vieth, Dds, Owner | 837 Seminole Rd, Ste 100 Norton Shores, MI 49441-6734 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 411 | Perry Street Dental, P.C.  -  Owner Transfer - Hold | 53 Perry St Newnan, GA 30263-1935 | Benevis Affiliates, LLC | 06.17.2016 - Asset Purchase Agreement - Dr. Carson, Dr Moynahan (Sellers) | $0.00 |
| 412 | Perry Street Dental, P.C.  -  Owner Transfer - Hold | 53 Perry St Newnan, GA 30263-1935 | Benevis Affiliates, LLC | 06.17.2016 - Buy-Sell Option Agreement - Nancy M. Carson, Dds (Shareholder), Thomas F. Moynoahan (Shareholder) And Dr. Mayfield (Potential Purchaser). | $0.00 |
| 413 | Perry Street Dental, P.C.  -  Owner Transfer - Hold | 53 Perry St Newnan, GA 30263-1935 | Benevis Affiliates, LLC | 06.17.2016 - Employee Services Agreement | $0.00 |
| 414 | Perry Street Dental, P.C.  -  Owner Transfer - Hold | 53 Perry St Newnan, GA 30263-1935 | Benevis Affiliates, LLC | 06.17.2016 - Employment Agreement - Nancy C. Carson, Dds | $0.00 |
| 415 | Perry Street Dental, P.C.  -  Owner Transfer - Hold | 53 Perry St Newnan, GA 30263-1935 | Benevis Affiliates, LLC | 06.17.2016 - Employment Agreement - Thomas F. Moynahan, Dmd | $0.00 |
| 416 | Perry Street Dental, P.C.  -  Owner Transfer - Hold | 53 Perry St Newnan, GA 30263-1935 | Benevis Affiliates, LLC | 06.17.2016 - Pbsa | $0.00 |
| 417 | Perry Street Dental, P.C.  -  Owner Transfer - Hold | 53 Perry St Newnan, GA 30263-1935 | Benevis Affiliates, LLC | 06.17.2016 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 418 | Perry Street Dental, P.C.  -  Owner Transfer - Hold | 53 Perry St Newnan, GA 30263-1935 | Benevis Affiliates, LLC | 03.14.2017 - Employment Agreement - Kimberly Stamps, Dds | $0.00 |
| 419 | Perry Street Dental, P.C.  -  Owner Transfer - Hold | 53 Perry St Newnan, GA 30263-1935 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 420 | Rivers Edge Dental, P.C. - Tu M. Tran, Dds, Owner | 3403 Rivers Edge Trl Kingwood, TX 77339 | Benevis Affiliates, LLC | 12.09.2019 - Notice Of Exercise Of Option To Purchase Shares - James L. Gallagher, Dds (Shareholder) And Tu M. Tran, Dds (Potential Purchaser) | $0.00 |
| 421 | Rivers Edge Dental, P.C. - Tu M. Tran, Dds, Owner | 3403 Rivers Edge Trl Kingwood, TX 77339 | Benevis Affiliates, LLC | 08.31.2018 - Asset Purchase Agreement | $0.00 |
| 422 | Rivers Edge Dental, P.C. - Tu M. Tran, Dds, Owner | 3403 Rivers Edge Trl Kingwood, TX 77339 | Benevis Affiliates, LLC | 08.31.2018 - Buy-Sell Option Agreement - Dr. Gallagher (Shareholder) And Dr. Tran (Potential Purchaser) | $0.00 |
| 423 | Rivers Edge Dental, P.C. - Tu M. Tran, Dds, Owner | 3403 Rivers Edge Trl Kingwood, TX 77339 | Benevis Affiliates, LLC | 08.31.2018 - Employee Services Agreement | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 424 | Rivers Edge Dental, P.C. - Tu M. Tran, Dds, Owner | 3403 Rivers Edge Trl Kingwood, TX 77339 | Benevis Affiliates, LLC | 08.31.2018 - Employment Agreement - James L. Gallagher, Dds | $0.00 |
| 425 | Rivers Edge Dental, P.C. - Tu M. Tran, Dds, Owner | 3403 Rivers Edge Trl Kingwood, TX 77339 | Benevis Affiliates, LLC | 08.31.2018 - Pbsa | $0.00 |
| 426 | Rivers Edge Dental, P.C. - Tu M. Tran, Dds, Owner | 3403 Rivers Edge Trl Kingwood, TX 77339 | Benevis Affiliates, LLC | 08.31.2018 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 427 | Rivers Edge Dental, P.C. - Tu M. Tran, Dds, Owner | 3403 Rivers Edge Trl Kingwood, TX 77339 | Benevis Affiliates, LLC | 08.31.2018 - Transition Services Agreement | $0.00 |
| 428 | Rivers Edge Dental, P.C. - Tu M. Tran, Dds, Owner | 3403 Rivers Edge Trl Kingwood, TX 77339 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 429 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Asset Purchase Agreement - Dr. Chalef | $0.00 |
| 430 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Asset Purchase Agreement - Dr. Gilbert | $0.00 |
| 431 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Buy-Sell Option Agreement - Darrel J. Gilbert, Dds (Shareholder) And Dale G. Mayfield, Dmd (Potential Purchaser) | $0.00 |
| 432 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Buy-Sell Option Agreement - Michael J. Chalef, Dds (Shareholder) And Dale G. Mayfield, Dmd (Potential Purchaser) | $0.00 |
| 433 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Credit And Security Agreement | $0.00 |
| 434 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Employee Services Agreement | $0.00 |
| 435 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Employment Agreement - Darrel J. Gilbert, Dds | $0.00 |
| 436 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Employment Agreement - Michael J. Chalef, Dds | $0.00 |
| 437 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Equipment Lease | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 438 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Pbsa | $0.00 |
| 439 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Professional Assets Transfer And Custodian Agreement - Dr. Chalef | $0.00 |
| 440 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2015 - Professional Assets Transfer And Custodian Agreement - Dr. Gilbert | $0.00 |
| 441 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2017 - Notice Of Exercise Of Option To Purchase Shares - Darrel J. Gilbert, Dds (Shareholder) And Dr. Mayfield (Potential Purchaser) | $0.00 |
| 442 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2017 - Notice Of Exercise Of Option To Purchase Shares - Michael J. Chalef, Dds (Shareholder) And Dr. Mayfield (Potential Purchaser) | $0.00 |
| 443 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2017 - Resignation Of Dr. Chalef | $0.00 |
| 444 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2017 - Resignation Of Dr. Gilbert | $0.00 |
| 445 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2017 - Stock Power - Dr. Chalef | $0.00 |
| 446 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | 07.29.2017 - Stock Power - Dr. Gilbert | $0.00 |
| 447 | Sandy Springs Dental Associates, P.C. - Dale G. Mayfield, Dmd, Owner | 6667 Vernon Woods Dr, Ste B-30 Sandy Springs, GA 30828-3215 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |
| 448 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | PBSA & Related Agreements | $0.00 |
| 449 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 03.05.2018 - Amended And Restated Practice Business Services Agreement | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 450 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 03.05.2018 - Assignment And Exercise Of Buy-Sell Option Agreement - David M. Vieth, Dds (Assignor), William Johnson, Dds (Assignee) And Thomas E. Quill Ii, Dds (Shareholder) | $0.00 |
| 451 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 03.05.2018 - Buy Sell Option Agreement - William Johnson, Dds (Shareholder) And Dr. Vieth (Potential Purchaser) | $0.00 |
| 452 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 03.05.2018 - Contribution Agreement | $0.00 |
| 453 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 03.05.2018 - Employment Agreement - William Johnson, Dds | $0.00 |
| 454 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 03.05.2018 - Promissory Note | $0.00 |
| 455 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 03.05.2018 - Promissory Note Payment Direction And Authorization | $0.00 |
| 456 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 03.05.2018 - Stock Option Exercise And Deferred Payment Agreement | $0.00 |
| 457 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 05.27.2016 - Asset Purchase Agreement | $0.00 |
| 458 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 05.27.2016 - Buy-Sell Option Agreement - Dr. Quill (Shareholder) And Dr. Vieth (Potential Purchaser) | $0.00 |
| 459 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 05.27.2016 - Employee Services Agreement | $0.00 |
| 460 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 05.27.2016 - Employmnent Agreement - Thomas E. Quill Ii, Dds | $0.00 |
| 461 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 05.27.2016 - Pbsa | $0.00 |
| 462 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 05.27.2016 - Professional Assets Transfer And Custodian Agreement | $0.00 |
| 463 | South Indy Dental, P.C. - David M. Vieth, Dds, Owner | 5217 Commerce Cir Indianapolis, IN 46237-9747 | Benevis LLC | 05.27.2016 - Transition Services Agreement | $0.00 |
| 464 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 10.02.2015 - Buy-Sell Option Agreement- Todd F. Shockley, Dds (Shareholder) And Tu M. Tran, Dds (Potential Purchaser) | $0.00 |

| # | NON-DEBTOR CONTRACT COUNTERPARTY | NON-DEBTOR CONTRACT COUNTERPARTY ADDRESS | DEBTOR CONTRACT COUNTERPARTY | DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 465 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 10.02.2015 - Employment Agreement - Todd F. Shockley, Dds | $0.00 |
| 466 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 10.02.2015 - Pbsa | $0.00 |
| 467 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 10.03.2018 - Settlement Agreement - Justin Jones, Dds | $0.00 |
| 468 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 08.24.2016 - Amended And Restated Pbsa | $0.00 |
| 469 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 08.24.2016 - Assignment And Exercise Of Buy-Sell Option Agreement - Dr. Tran (Assignor) And Justin Jones, Dds (Assignee) And Todd F. Shockley, Dds (Shareholder) | $0.00 |
| 470 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 08.24.2016 - Buy-Sell Option Agreement | $0.00 |
| 471 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 08.24.2016 - Contribution Agreement | $0.00 |
| 472 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 08.24.2016 - Employment Agreement - Justin Jones, Dds | $0.00 |
| 473 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 08.24.2016 - First Amendment To Employment Agreement - Dr. Shockley | $0.00 |
| 474 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 08.24.2016 - Promissory Note | $0.00 |
| 475 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 08.24.2016 - Promissory Note Payment Direction And Authorization | $0.00 |
| 476 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 08.24.2016 - Release Agreement - Dr. Shockley | $0.00 |
| 477 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | 08.24.2016 - Stock Option Exercise And Deferred Payment Agreement - Dr. Shockley | $0.00 |
| 478 | The Dental Edge Of Houston, P.C. - Tu M. Tran, Dds, Owner | 21177 State Hwy 249 Houston, TX 77070 | Benevis Affiliates, LLC | PBSA & Related Agreements | $0.00 |

26841334v.3 157310/00001